# EXHIBIT B

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Positron Emission T | Pfizer | Cancer | Cancer (Other); Castration | Active, not recruiting | Phase 2 | 6 | 23 | 12/01/2015 | NCT02434382 | | |
| | Safety and Efficacy Study | Pfizer | Cancer | Cancer (Other); Cancer Of | Active, not recruiting | Phase 3 | 418 | 1401 | 10/01/2013 | NCT02003924 | | |
| | An Efficacy and Safety St | Aragon Pharmaceuticals, Ir | Cancer; Genitourinary | Cancer (Other); Prostate C | Active, not recruiting | Phase 3 | 183 | 983 | 11/01/2014 | NCT02257736 | | |
| | A Clinical Trial to Evaluate | Intron Biotechnology, Inc. | Cancer | Acute Radiation Syndrome | Recruiting | Phase 1 | 1 | 52 | 06/01/2018 | NCT03585803 | | |
| | Radium-223 Dichloride and | Bayer | Cancer; Genitourinary; Mis | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 170 | 806 | 03/01/2014 | NCT02043678 | | |
| | Clinical Outcomes in Men V | Myriad Genetic Laboratori | Cancer | Cancer (Other); Prostate C | Enrolling by invitation | | 8 | 850 | 03/01/2018 | NCT03511235 | | |
| | Study of the Efficacy, Safe | Tyme, Inc | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1/Phase 2 | 5 | 42 | 06/01/2016 | NCT02796898 | Axella Bioventures | |
| | Bioavailability Study of OD | Orion Corporation, Orion P | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 1 | 30 | 03/01/2018 | NCT01784757 | | |
| | Randomized Controlled Tria | Advantagene, Inc. | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2/Phase 3 | 24 | 156 | 05/01/2016 | NCT02768363 | Woodland Biosciences | |
| | A Study to Assess the Ben | Astellas Pharma Inc | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 89 | 690 | 12/01/2014 | NCT02288247 | | |
| | Study of 177Lu-PSMA-617 | Endocyte | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 2 | 750 | 05/01/2018 | NCT03511664 | | |
| | Study of Abiraterone Aceta | Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 2 | 5 | 46 | 09/01/2014 | NCT02217566 | | |
| | Autologous Immune Cell T | Cellular Biomedicine Group | Cancer | Metastatic Castration-Res | Recruiting | Phase 1/Phase 2 | 1 | 30 | 02/01/2017 | NCT03083986 | | |
| | Safety, Efficacy, and Phar | Foresee Pharmaceuticals, | Cancer; Genitourinary | Cancer (Other); Prostate C | Active, not recruiting | Phase 3 | 21 | 144 | 09/01/2017 | NCT03261999 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1 | | 180 | 11/01/2016 | NCT02861573 | | |
| | BI836845 Plus Enzalutami | Boehringer Ingelheim | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 1 | 27 | 117 | 11/01/2014 | NCT02204072 | | |
| | ProSTAR: A Study Evaluat | Constellation Pharmaceutic | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 1/Phase 2 | 18 | 54 | 11/01/2017 | NCT03480649 | | |
| | A Trial Comparing Cardiov | Ferring Pharmaceuticals | Cancer; Cardiovascular | Arterial / Vascular Disease | Recruiting | Phase 3 | 63 | 900 | 04/01/2016 | NCT02663908 | | |
| | A Trial to Evaluate Safety | Ferring Pharmaceuticals | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 4 | 16 | 230 | 12/01/2017 | NCT02726009 | | |
| | Phase 1/2A Study of TRC2 | Tracon Pharmaceuticals In | Cancer | Adenocarcinoma, Prostate | Recruiting | Phase 1/Phase 2 | 5 | 80 | 05/01/2017 | NCT02987829 | | |
| | A Registry of Participants I | Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | | 34 | 3830 | 09/01/2015 | NCT02546908 | | |
| | A Post-marketing Surveilla | Johnson & Johnson Private | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 7 | 103 | 05/01/2016 | NCT02608359 | | |
| | Phase II Study of DCVAC/ | Sotio a.s. | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 6 | 62 | 03/01/2012 | NCT02107430 | | |
| | A Study of Enzalutamide P | Astellas Pharma Inc | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 206 | 1150 | 03/01/2016 | NCT02677896 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 2 | 29 | 370 | 07/01/2016 | NCT02787005 | | |
| | Phase III Study of DCVAC/ | Sotio a.s. | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 3 | 167 | 1170 | 04/01/2014 | NCT02111577 | Chiltern International | |
| | Aneustat Treatment of Loc | Omnitura Therapeutics, Inc | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 1 | 20 | 09/01/2018 | NCT03495479 | | |
| | Cabazitaxel Versus the Sw | Sanofi | Cancer; Pain | Chemotherapy-Related; In | Recruiting | Phase 4 | 86 | 234 | 11/01/2015 | NCT02485691 | | |
| | A Study to Assess LY0100 | Loye Pharma Group Ltd. | Cancer | Cancer (Other); Cancer Of | Recruiting | Phase 2 | 5 | 24 | 12/01/2017 | NCT03450109 | | |
| | Provide Expanded Access t | Astellas Pharma Inc | Cancer | Cancer (Other); Chemothe | Approved for marketing | Phase 1 | | 0 | | NCT01606982 | | |
| | A Study of Niraparib Comb | Janssen Research & Devel | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 20 | 60 | 03/01/2018 | NCT03431350 | | |
| | A Safety and Efficacy Stud | Pfizer | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 3 | 272 | 1735 | 06/01/2015 | NCT03212091 | | |
| | A Safety Study of JNJ-580 | Janssen Pharmaceutical K | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 4 | 6 | 06/01/2014 | NCT02162836 | | |
| | One-year, Open Extension | Churchill Pharmaceutical Lt | Cancer | Cancer (Other); Metastatic | Enrolling by invitation | Phase 2 | | 25 | 11/01/2016 | NCT02962284 | | |
| | Cabazitaxel Versus Doceta | Sanofi | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 167 | 1170 | 05/01/2011 | NCT01308567 | | |
| | A JNJ-56021927 (ARN-50 | Aragon Pharmaceuticals, Ir | Cancer | Castration-Resistant Prost | Active, not recruiting | Phase 1 | 5 | 45 | 12/01/2015 | NCT02578797 | | |
| | A Safety and Pharmacokine | Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 1 | 6 | 60 | 10/01/2016 | NCT02924766 | | |
| | A Study of Abiraterone Ace | Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 3 | 216 | 1209 | 02/01/2013 | NCT01715285 | | |
| | ODM-201 in Addition to Sta | Bayer | Cancer; Genitourinary | Cancer (Other); Chemothe | Recruiting | Phase 3 | 361 | 1300 | 11/01/2016 | NCT02799602 | | |
| | A Study to Evaluate Serum | Churchill Pharmaceutical Lt | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 17 | 50 | 02/01/2016 | NCT02737332 | Alliance Pharma; Alliance P | |
| | Study of Ipatasertib or Api | Genentech, Inc. | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1/Phase 2 | 64 | 273 | 01/01/2012 | NCT01485861 | Sarah Cannon Research In | |
| | Study of ES414 in Metasta | Aptevo Therapeutics | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 7 | 130 | 01/01/2015 | NCT02262910 | Pharmaceutical Product De | |
| | Study to Evaluate CORT12 | Corcept Therapeutics | Cancer | Metastatic Castration-Resi | Recruiting | Phase 1/Phase 2 | 4 | 80 | 12/01/2017 | NCT03437941 | | |
| | Talazoparib + Enzalutamid | Pfizer | Cancer | Mcrpc With Dna Damage R | Recruiting | Phase 3 | 7 | 352 | 12/01/2017 | NCT03395197 | | |
| | Study of Olaparib (Lynparz | AstraZeneca | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 249 | 340 | 02/01/2017 | NCT02987543 | | |
| | Therapy Pathways in the T | Ferring Pharmaceuticals | Cancer | Advanced Prostate Cancer | Recruiting | | 1 | 430 | 09/01/2014 | NCT02234089 | | |
| | Safety and Pharmacokineti | Orion Corporation, Orion P | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1/Phase 2 | 2 | 156 | 03/01/2018 | NCT03436485 | | |
| | Phase 3 Study of ProstAta | Advantagene, Inc. | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 39 | 711 | 09/01/2011 | NCT01436968 | | |
| | An Expanded Access Proto | Aragon Pharmaceuticals, Ir | Cancer | Cancer (Other); Prostate C | Available | Phase 3 | 12 | 500 | 07/01/2018 | NCT03523338 | | |
| | NBTXR3 Nanoparticles and | Nanobiotix | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1/Phase 2 | 2 | 96 | 11/01/2016 | NCT02805894 | | |
| | Evaluation of Effects of Est | Pantarhei Oncology B.V. | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 2 | 7 | 60 | 04/01/2018 | NCT03361969 | | |
| | A Study of Rucaparib in Pa | Clovis Oncology, Inc. | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 2 | 101 | 160 | 11/01/2016 | NCT02952534 | | |
| | An Asian Study to Evaluate | Astellas Pharma Inc | Cancer | Cancer (Other); Progressi | Active, not recruiting | Phase 3 | 17 | 388 | 04/01/2014 | NCT02294461 | | |
| | A Study for Subjects With | Astellas Pharma Inc | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 79 | 470 | 10/01/2016 | NCT02960022 | | |
| | A Study to Assess Release | Ipsen | Cancer | Cancer (Other); Prostate C | Recruiting | | 7 | 368 | 11/01/2013 | NCT02238366 | | |
| | European Observational St | Ipsen | Cancer | Cancer (Other); Prostate C | Recruiting | | 182 | 1763 | 09/01/2015 | NCT02495974 | | |
| | Safety and Pharmacokineti | Orion Corporation, Orion P | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 1/Phase 2 | 4 | 75 | 02/01/2015 | NCT02344017 | | |
| | To Evaluate the Criteria fo | Ipsen | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 20 | 510 | 07/01/2017 | NCT03017313 | | |
| | Phase 1A/1B Study of PSA | OncBioMune Pharmaceutic | Cancer | Prostate Cancer; Solid Tu | Recruiting | Phase 1 | 1 | 48 | 04/01/2018 | NCT02058680 | Theradex | |
| | Prospective Prolaris Value | Myriad Genetic Laboratori | Cancer | Prostate Cancer; Solid Tu | Recruiting | Phase 1 | 12 | 1500 | 09/01/2015 | NCT03152448 | | |
| | The Role of Highly Selectiv | Aragon Pharmaceuticals, Ir | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 5 | 90 | 03/01/2013 | NCT01790126 | | |
| | Intraprostatic PRX302 Inje | Sophiris Bio Corp | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 8 | 40 | 06/01/2017 | NCT03081481 | | |
| | A Canadian Observational | Janssen Inc. | Cancer; Genitourinary | Cancer (Other); Prostate C | Active, not recruiting | | 41 | 194 | 09/01/2013 | NCT02364531 | | |
| | Study of the Efficacy, Safe | Steba Biotech S.A. | Cancer | Cancer (Other); Localized | Recruiting | Phase 2 | 1 | 50 | 10/01/2017 | NCT03315754 | | |
| | ADXS31-142 Alone and in | Advaxis, Inc. | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 1/Phase 2 | 8 | 51 | 01/01/2015 | NCT02325557 | | |
| | Ipatasertib Plus Abiraterort | Hoffmann-La Roche | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 229 | 1100 | 06/01/2017 | NCT03072238 | | |
| | A Study to Evaluate the Po | Astellas Pharma Inc | Cancer; Central Nervous S | Cancer (Other); Prostate C | Recruiting | Phase 4 | 76 | 424 | 09/01/2015 | NCT01977651 | Inventiv Health, Inc. | |
| | A Local Retrospective Obs | Bayer | Cancer | Prostatic Neoplasms, Cast | Not yet recruiting | | 1 | 200 | 07/01/2018 | NCT03563014 | | |
| | A Study to Evaluate Once-l | Innocrin Pharmaceutical | Cancer; | Cancer (Other); Castration | Active, not recruiting | Phase 1/Phase 2 | 5 | 21 | 06/01/2014 | NCT02361086 | | |
| | Dose-finding Study of GSK | GlaxoSmithKline | Cancer | Cancer (Other); R | Recruiting | Phase 1 | 10 | 64 | 11/01/2014 | NCT02215096 | Inventiv Health, Inc. | |
| | A Study of Androgen Recep | Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 1 | 5 | 17 | 11/01/2018 | NCT03522442 | | |
| | Dose Finding Safety Study | ValiRx Plc | Cancer | Cancer (Other); Stage Iii | Enrolling by invitation | Phase 1/Phase 2 | | 50 | 01/01/2015 | NCT02280317 | | |
| | Study of Prosavax Vaccin | OncBioMune Pharmaceutic | Cancer | Cancer (Other); Prostate C | Not yet recruiting | Phase 2 | 1 | 120 | 08/01/2018 | NCT03579654 | | |
| | A Study of ZEN003694 in | Zenith Epigenetics | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 6 | 58 | 12/01/2016 | NCT02711956 | | |
| | Study of 18F-DCFPyL PET | Progenics Pharmaceuticals | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2/Phase 3 | 10 | 377 | 11/01/2016 | NCT02981368 | North Shore Medical Cente | |
| | A Study of Immediate 9 M | Ipsen | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 4 | 18 | 226 | 12/01/2012 | NCT01753297 | | |
| | Observational Study for Pa | Bayer | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | | 72 | 1482 | 08/01/2014 | NCT02141438 | | |
| | First-in-man Dose Escalati | Bayer | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 12 | 240 | 11/01/2017 | NCT03344575 | | |
| | Phase 1 of 6C1169 In Part | Endocyte | Cancer | Prostate Cancer; Solid Tu | Recruiting | Phase 1 | 6 | 40 | 05/01/2014 | NCT02202447 | | |
| | A Study of Participants Wit | Janssen Inc. | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 1 | 16 | 200 | 04/01/2018 | NCT03501173 | | |
| | Dose Escalation and Disea | GlaxoSmithKline | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 19 | 130 | 05/01/2016 | NCT03150056 | | |
| | A Study to Evaluate Prelim | Bristol-Myers Squibb | Cancer | Cancer (Other); Active, not recruiting | Active, not recruiting | Phase 2 | 9 | 690 | 03/01/2017 | NCT02985957 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Standard Dose Versus Hig| Bayer | Cancer; Genitourinary | Cancer (Other); Prostate C | Active, not recruiting | Phase 2 | 68 | 391 | 03/01/2014 | NCT02023697 | | |
| | A Multicenter Randomized | Panacea Labs LLC | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 1/Phase 2 | 4 | 24 | 07/01/2016 | NCT02844699 | | |
| | Safety and Tolerability of A | Hoffmann-La Roche | Cancer | Cancer (Other); Castrate-R | Active, not recruiting | Phase 1 | 17 | 45 | 09/01/2016 | NCT02814669 | | |
| | A Preliminary Clinical Study| Dragonboat Biopharmaceut | Cancer | Colorectal Cancer; Solid Tu | Not yet recruiting | Phase 1 | | 16 | 06/01/2018 | NCT03491709 | | |
| | Safety, Tolerability, Pharm| Aragon Pharmaceuticals, In | Cancer | Prostate Cancer; Solid Tum | Active, not recruiting | Phase 1 | 1 | 6 | 02/01/2013 | NCT01792687 | | |
| | Non-interventional Study W | Bayer | Cancer | Prostatic Neoplasms, Cast | Recruiting | | 1 | 75 | 05/01/2015 | NCT02450812 | | |
| | RV001V, a RhoC Anticanc| RhoVac APS | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1/Phase 2 | 1 | 25 | 03/01/2017 | NCT03199672 | | |
| | Evaluation of Diet and Exer| AbbVie | Cancer | Cancer (Other); Prostate C | Recruiting | | 48 | 1300 | 03/01/2018 | NCT01960881 | Jss Medical Research | |
| | Phase 1 Study to Evaluate | Novartis | Cancer | Cancer (Other); Castration, | Active, not recruiting | Phase 1/Phase 2 | 4 | 9 | 03/01/2013 | NCT01646684 | | |
| | A Phase I/IIa Study of UV1| Ultimovacs AS | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 1/Phase 2 | 1 | 21 | 02/01/2013 | NCT01784913 | | |
| | Observational Prospective | Ferring Pharmaceuticals | Cancer | Cancer (Other); Prostate C | Recruiting | | 1 | 63 | 06/01/2017 | NCT03193645 | | |
| | Once-daily Oral Sevitercno | Innocrin Pharmaceuticals | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 2 | 21 | 197 | 05/01/2015 | NCT02445976 | | |
| | 68Ga-PSMA-R2 in Patient| Novartis | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1/Phase 2 | 1 | 30 | 05/01/2018 | NCT03490032 | | |
| | A Study of JNJ-63723283,| Janssen Research & Devel | Cancer | Cancer (Other); Castration | Recruiting | Phase 1 | 25 | 60 | 06/01/2016 | NCT03651782 | | |
| | Drug Use Investigation of X | Bayer | Cancer | Bone Cancer; Cancer (Oth | Active, not recruiting | | 1 | 336 | 07/01/2016 | NCT02803437 | | |
| | A Randomized Study of Er| Astellas Pharma Inc | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 65 | 222 | 05/01/2016 | NCT02799745 | | |
| | Multi-academic Center Stud| Bayer | Cancer | Prostate Cancer, Castratio | Not yet recruiting | | 1 | 150 | 08/01/2018 | NCT03419442 | | |
| | Safety and Efficacy Study | Pfizer | Cancer | Cancer (Other); Cancer Of | Active, not recruiting | Phase 3 | 250 | 1860 | 12/01/2014 | NCT02319837 | | |
| | A Phase I/II, Safety Clinica| Sotio a.s. | Cancer | Cancer (Other); Castration | Active, not recruiting | Phase 1/Phase 2 | 1 | 15 | 05/01/2018 | NCT03514836 | | |
| | A Registry to Observe the | Janssen Pharmaceutica N | Cancer | Cancer (Other); Prostate C | Recruiting | | 242 | 3000 | 06/01/2013 | NCT02236637 | | |
| | Efficacy and Safety Study | Bayer | Cancer | Cancer (Other); Castration | Active, not recruiting | Phase 3 | 404 | 1502 | 09/01/2014 | NCT02200614 | Icon Plc | |
| | Safety Study of Continued | Pfizer | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 4 | 89 | 509 | 11/01/2013 | NCT01995513 | | |
| | A Study to Evaluate the Sa| United BioPharma | Cancer | Breast Neoplasm; Solid Tu | Recruiting | Phase 1 | 1 | 24 | 03/01/2018 | NCT03013881 | | |
| | 177Lu-PSMA-R2 in Patien| Advanced Accelerator App | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 1/Phase 2 | 1 | 96 | 05/01/2018 | NCT03490838 | | |
| | Safety and Efficacy of Firm| Ferring Pharmaceuticals | Cancer | Prostate Cancer, Solid Tur| Recruiting | | 1 | 600 | 09/01/2016 | NCT02886598 | | |
| | Phase 1 Trial of PAN-301-| Panacea Pharmaceuticals, | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 1 | 1 | 12 | 12/01/2016 | NCT03120832 | Accelovance | |
| | A Study of Apalutamide (A| Aragon Pharmaceuticals, In| Cancer; Genitourinary | Cancer (Other); Prostate C | Active, not recruiting | Phase 3 | 391 | 1210 | 10/01/2013 | NCT01946204 | | |
| | A Study of Enzalutamide an| Eli Lilly and Company | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 40 | 144 | 04/01/2015 | NCT02407054 | | |
| | Study on Enzalutamide and| Astellas Pharma Inc | Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 4 | 47 | 246 | 11/01/2016 | NCT02918968 | | |
| | Safety, Pharmacokinetic an| Aragon Pharmaceuticals, In| Cancer | Prostate Cancer; Solid Tum | Active, not recruiting | Phase 1 | 15 | 127 | 07/01/2010 | NCT01171898 | | |
| | A Study of ELIGARDÂ® in | Astellas Pharma Inc | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 4 | 19 | 107 | 06/01/2017 | NCT03035032 | | |
| | Outcomes of mCRPC Patie| Bayer | Cancer | Prostatic Neoplasms, Cast | Active, not recruiting | | 1 | 150 | 10/01/2017 | NCT03353127 | | |
| | Pilot Study of DRibble Vacc| UbiVac | Cancer | Adenocarcinoma Of The Pr | Recruiting | Phase 1 | 1 | 6 | 09/01/2014 | NCT02234921 | | |
| | A Study of JNJ-56021927 | Aragon Pharmaceuticals, In| Cancer; Genitourinary | Cancer (Other); Metastatic | Active, not recruiting | Phase 1 | 7 | 57 | 07/01/2014 | NCT02123758 | | |
| | A Safety and Efficacy Stud| Jiangsu HengRui Medicine | Cancer | Cancer (Other); Hormone R | Recruiting | Phase 1/Phase 2 | 12 | 140 | 04/01/2016 | NCT02691975 | | |
| | Study of Abiraterone Aceta| Janssen Research & Devel | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 23 | 313 | 03/01/2012 | NCT01591122 | | |
| | A Study of SHR3680 in Tre| Jiangsu HengRui Medicine | Cancer | Cancer (Other); Hormone R | Not yet recruiting | Phase 3 | | 572 | 05/01/2018 | NCT03520478 | | |
| | A Study to Describe Patter| Astellas Pharma Inc | Cancer | Cancer (Other); Castration | Active, not recruiting | | 95 | 1533 | 12/01/2013 | NCT02066961 | | |
| | Clinical Trial to Evaluate Im| Yuhan Corporation | Cancer | Non-Small Cell Lung Canc | Not yet recruiting | Phase 1 | 1 | 24 | 07/01/2018 | NCT03556436 | | |
| | Phase 1 Study to Evaluate | Daewoong Pharmaceutical | Cancer | Cancer (Other); Prostate C | Not yet recruiting | Phase 1 | | 44 | 02/01/2017 | NCT03029533 | | |
| | Long-Term Specified Drug | Astellas Pharma Inc | Cancer | Castration-Resistant Prost | Active, not recruiting | | 47 | 1018 | 12/01/2014 | NCT02669771 | | |
| | Safety, Tolerability, PK and| Kangpu Biopharmaceutical | Cancer | Metastatic Castration-Resi | Recruiting | Phase 1 | 3 | 24 | 06/01/2018 | NCT03569280 | Accelovance | |
| | A Study of Talazoparib in N| Pfizer | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 2 | 64 | 100 | 07/01/2017 | NCT03148795 | | |
| | An Efficacy and Safety Stu| Aragon Pharmaceuticals, In| Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 390 | 1500 | 11/01/2015 | NCT02531516 | | |
| | Observational Cohort Study| Astellas Pharma Inc | Cancer | Cancer (Other); Castration | Recruiting | | 167 | 1200 | 03/01/2015 | NCT02380274 | | |
| | Effectiveness and Safety o| Ferring Pharmaceuticals | Cancer | Advanced Hormone Depen | Active, not recruiting | | 1 | 103 | 03/01/2013 | NCT01961236 | | |
| | A Phase II Randomised Tri| Laboratoires Leurquin Med| Cancer | Cancer (Other); Prostate C | Active, not recruiting | Phase 2 | 24 | 120 | 11/01/2014 | NCT02293707 | | |
| | A Study of Apalutamide (J| Aragon Pharmaceuticals, In| Cancer | Prostate Cancer; Solid Tum | Active, not recruiting | Phase 3 | 230 | 1052 | 11/01/2015 | NCT02489318 | Piedmont Medical Researc | |
| | Long-term Study to Evaluat| Myriad Genetic Laboratorie| Cancer | Cancer (Other); Prostate C | Recruiting | | 31 | 60000 | 09/01/2017 | NCT03290508 | | |
| | An Investigational Immunot| Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 74 | 300 | 12/01/2017 | NCT03338790 | | |
| | Ph II Study To Evaluate Ola| AstraZeneca | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 2 | 41 | 159 | 04/01/2014 | NCT01972217 | | |
| | MRI/US Fusion Imaging an| Nanospectra Biosciences, | Cancer | Neoplasms Of The Prostat | Recruiting | | 4 | 45 | 04/01/2016 | NCT02680535 | | |
| | A Phase 1 Study To Evalua| Pfizer | Cancer; Genitourinary | Cancer (Other); Prostate C | Active, not recruiting | Phase 1 | 15 | 133 | 12/01/2015 | NCT02816185 | | |
| | A Study of Atezolizumab (A| Hoffmann-La Roche | Cancer | Cancer (Other); Prostate R | Recruiting | Phase 3 | 210 | 730 | 01/01/2017 | NCT03016312 | Sarah Cannon Research In | |
| | A Randomized Phase IIa E| Bayer | Cancer | Cancer (Other); Castration | Recruiting | Phase 1 | 19 | 68 | 12/01/2015 | NCT02034552 | | |
| | Safety and Tolerability of N| Neopharm Limited | Cancer | Cancer; Cancer (Other); | Recruiting | Phase 1 | 6 | 24 | 11/01/2017 | NCT03307629 | | |
| | Health Related Quality of Li| Ipsen | Cancer | Cancer (Other); Prostate C | Recruiting | | 1 | 1000 | 03/01/2018 | NCT03516110 | | |
| | A Study to Evaluate Chara| Dendreon | Cancer | Cancer (Other); Prostate C | Recruiting | | 61 | 2000 | 01/01/2012 | NCT01981109 | Icon Plc; Theradex; Urolog | |
| | Study of OX (Osteodex) | DexTech Medical AB | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 2 | 8 | 55 | 05/01/2016 | NCT02825628 | | |
| | Safety, Tolerability, Pharm| Gilead Sciences | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1/Phase 2 | 4 | 31 | 12/01/2016 | NCT02607228 | | |
| | Linear Source Registry for | CivaTech Oncology | Cancer | Cancer (Other); Localized | Recruiting | | 3 | 150 | 06/01/2016 | NCT02516709 | | |
| | A Multi-centre, Prospective| Astellas Pharma Inc | Cancer | Cancer (Other); Localized | Recruiting | | 26 | 500 | 09/01/2017 | NCT03193060 | | |
| | An Efficacy and Safety Stu| Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Prostate C | Recruiting | Phase 2 | 126 | 215 | 08/01/2016 | NCT02854436 | | |
| | A Phase 1 Study of FOR46| Fortis Therapeutics, Inc. | Cancer | Cancer (Other); Prostate C | Not yet recruiting | Phase 1 | | 60 | 09/01/2018 | NCT03575819 | | |
| | A Study to Evaluate the Sa| Myovant Sciences GmbH | Cancer | Cancer (Other); Prostate C | Recruiting | Phase 3 | 162 | 915 | 03/01/2017 | NCT03085095 | | |
| | Pain Evaluation in Radium-| Bayer | Cancer | Bone Cancer; Cancer (Oth | Active, not recruiting | | 1 | 348 | 03/01/2015 | NCT02398526 | | |
| | A Study of Rucaparib Vers | Clovis Oncology, Inc. | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 3 | 81 | 400 | 01/01/2017 | NCT02975934 | | |
| | Use of Recombinant Aden| Momotaro-Gene Inc. | Cancer | Cancer (Other); Localized | Recruiting | Phase 1/Phase 2 | 3 | 30 | 02/01/2017 | NCT03189446 | | |
| | A Study to Evaluate the Eff| Aragon Pharmaceuticals, In| Cancer | Cancer (Other); Prostate C | Recruiting | Phase 1 | 3 | 23 | 02/01/2015 | NCT02592317 | | |
| | A Study to Evaluate Oral V| Innocrin Pharmaceuticals | Cancer; | Cancer (Other); Prostate C | Active, not recruiting | Phase 2 | 23 | 200 | 12/01/2011 | NCT02012920 | | |
| | Trial of HBI-8545, in Wom| Eisai Inc. | Cancer; | Breast Adenocarcinoma; B| Recruiting | Phase 1/Phase 2 | 4 | 110 | 08/01/2017 | NCT03250676 | | |
| | A Study of Abemaciclib (L| Eli Lilly and Company | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 46 | 450 | 12/01/2017 | NCT02763566 | | |
| | Rollover Study of SV-BR-1| BriaCell Therapeutics Corp| Cancer | Breast Cancer Female; Bre | Recruiting | Phase 1/Phase 2 | 5 | 40 | 03/01/2018 | NCT03328020 | Cancer Insight | |
| | Dose-finding Study Compa| AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 24 | 97 | 07/01/2008 | NCT00628251 | | |
| | Phase Ib Study of Aretum| Bayer | Cancer | Cancer (Other); Ovarian N | Recruiting | Phase 2 | 13 | 61 | 06/01/2016 | NCT02751918 | | |
| | Palbociclib Pharmacokineti| Pfizer | Cancer; Hormonal System| Advanced Breast Cancer; | Recruiting | Phase 1 | 7 | 26 | 09/01/2015 | NCT02499146 | | |
| | A Study to Assess the Effe| AbbVie Inc. | Cancer | Cancer (Other); Hematolo| Not yet recruiting | Phase 1 | | 12 | 11/01/2018 | NCT03557619 | | |
| | A Study of Niraparib Maint| Tesaro, Inc. | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 195 | 620 | 04/01/2016 | NCT02655016 | | |
| | A Study Assessing the Saf| Genentech, Inc. | Cancer | Cancer (Other); Breast Ne| Not yet recruiting | Phase 1 | 2 | 60 | 09/01/2018 | NCT03600719 | | |
| | Evaluating the 2-dose Imm| Shanghai Zerun Biotechno| Cancer; Infectious Disease| Cervical Intraepithelial Neo| Recruiting | Phase 2 | 2 | 900 | 02/01/2016 | NCT02740777 | | |
| | Multicentre Study of Olapa| AstraZeneca | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 3 | 49 | 265 | 01/01/2018 | NCT03402841 | Covance, Inc.; Parexel Inte| |
| | DLBS1442 for The Treatm| Dexa Medica Group | Cancer; Genitourinary; Pai| Endometriosis; Endometric| Recruiting | Phase 2/Phase 3 | 3 | 60 | 10/01/2014 | NCT01942122 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADX511-001 High Dose H | Advaxis, Inc. | Cancer; Infectious Disease | Cancer (Other); Cervical A | Recruiting | Phase 1/Phase 2 | 4 | 25 | 01/01/2015 | NCT02164461 | | |
| | First In Human Safety, Pha | GamaMabs Pharma | Cancer; Hormonal System | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 4 | 84 | 06/01/2016 | NCT02978755 | | |
| | Phase 2 Clinical Trial to Ev | Geneoine, Inc. | Cancer | Cervical Intraepithelial Neo | Active, not recruiting | Phase 2 | 16 | 134 | 08/01/2015 | NCT02596243 | | |
| | A Study of Abemaciclib (L | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 93 | 225 | 03/01/2016 | NCT02675231 | | |
| | A Study to Compare the S | Novartis | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 234 | 364 | 05/01/2011 | NCT01160211 | | |
| | Yervoy Pregnancy Surveill | Bristol-Myers Squibb | Cancer; Genitourinary | Melanoma; Prenatal; Solid | Recruiting | | 1 | 10 | 09/01/2016 | NCT02854488 | | |
| | Phase II Study of Ipilimuma | Bristol-Myers Squibb | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | 17 | 49 | 08/01/2012 | NCT01611558 | | |
| | SYD985 vs. Physician's Ch | Synthon Biopharmaceutical | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 42 | 345 | 11/01/2017 | NCT03262935 | | |
| | Study of REGN2810 in Adv | Regeneron Pharmaceutical | Cancer | Cancer (Other); Cervical A | Recruiting | Phase 3 | 53 | 436 | 10/01/2017 | NCT03257267 | | |
| | A Phase I Study With Lymf | Herantis Pharma Plc. | Cancer | Secondary Lymphedema; | Active, not recruiting | Phase 1 | 3 | 15 | 06/01/2016 | NCT02994771 | | |
| | A Phase I/II, Open Label S | BioLite, Inc. | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 1/Phase 2 | | 44 | 08/01/2016 | NCT02802423 | | |
| | Open-label Study of Safety | Biointegrator LLC | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 6 | 40 | 09/01/2016 | NCT03062007 | | |
| | PH3 Study of Mirvetuxima | ImmunoGen, Inc. | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 125 | 333 | 11/01/2016 | NCT02631876 | | |
| | Clinical Study to Compare t | Shanghai Henlius Biotech | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 608 | 11/01/2016 | NCT03084237 | | |
| | A Phase II Study | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 42 | 100 | 07/01/2018 | NCT03584009 | | |
| | Assessment of the Immuno | Lupin Ltd. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 1 | 150 | 03/01/2018 | NCT03511378 | | |
| | A Study to Evaluate the Eff | Janssen Research & Devel | Cancer; Genitourinary | Cancer (Other); Contracep | Active, not recruiting | Phase 1 | 4 | 22 | 10/01/2017 | NCT03301207 | | |
| | Phase II Study DCVAC/Ov | Sotio a.s. | Cancer | Cancer (Other); Ovarian E | Recruiting | Phase 2 | 20 | 99 | 11/01/2015 | NCT02107937 | Chiltern International, Ltd | |
| | Phase III Study of Docetax | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 234 | 1144 | 08/01/2008 | NCT00703326 | Clinical Trial Center Maastr | |
| | Olaparib Maintenance Mon | AstraZeneca | Cancer; Miscellaneous; | Advanced Ovarian Cancer; | Active, not recruiting | Phase 3 | 177 | 450 | 08/01/2013 | NCT01844986 | | |
| | KeraStat(R) Cream for Rad | KeraNetics, LLC | Cancer; Dermatology | Dermatitis; Radiation Derm | Recruiting | Phase 1 | 1 | 24 | 04/01/2018 | NCT03559218 | | |
| | Lapatinib +Capecitabine Tr | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 11 | 52 | 07/01/2007 | NCT00508274 | | |
| | ONC201 in Recurrent or M | Oncoceutics, Inc. | Cancer | Cancer (Other); Endometri | Recruiting | Phase 2 | 3 | 30 | 07/01/2018 | NCT03485729 | | |
| | ALEXANDRIA Study Egypt | AstraZeneca | Cancer | Breast Cancer; Solid Tumo | Not yet recruiting | | | 400 | 06/01/2018 | NCT03583463 | | |
| | International Breast Cance | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | | 243 | 1864 | 03/01/2017 | NCT03078036 | | |
| | Study of KHK2375 in Subje | Kyowa Hakko Kirin Co., Lt | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1 | 3 | 15 | 11/01/2015 | NCT02623751 | | |
| | Lynparza Ovarian Cancer | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Recruiting | | 83 | 500 | 05/01/2018 | NCT03505307 | | |
| | A Double-blind Study of Pa | DompÃ© Farmaceutici S.p | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 77 | 156 | 06/01/2015 | NCT02370238 | Pra Health Sciences | |
| | MLN9128 in Combination W | Takeda | Cancer | Cancer (Other); Breast Ne | Recruiting | Phase 2 | 64 | 153 | 06/01/2016 | NCT02756364 | | |
| | AromasinÃ® Non-Intervent | Pfizer | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 4 | 53 | 550 | 02/01/2011 | NCT01176916 | | |
| | A Combination Study of Ru | Hoffmann-La Roche | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 9 | 48 | 05/01/2017 | NCT03101280 | | |
| | Post Marketing Surveillano | Pfizer | Cancer | Breast Neoplasm; Solid Tu | Recruiting | Phase 3 | 1 | 3000 | 02/01/2018 | NCT03440637 | | |
| | A Study of Pyrotinib Plus C | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 1 | 350 | 07/01/2016 | NCT02973737 | | |
| | Efficacy Study of MCS110 | Novartis | Cancer | Advanced Triple Negative B | Active, not recruiting | Phase 2 | 27 | 50 | 08/01/2015 | NCT02435680 | | |
| | AZD2014 and Fulvestrant i | AstraZeneca | Cancer | Advanced Metastatic Breas | Active, not recruiting | Phase 1 | 5 | 99 | 05/01/2012 | NCT01597388 | | |
| | A Long-term Follow-up Stu | Samsung Bioepis Co., Ltd. | Cancer | Breast Cancer; Breast Neo | Active, not recruiting | Phase 3 | 40 | 367 | 04/01/2016 | NCT02771796 | | |
| | Study to Determine Treatm | Amgen | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 47 | 3420 | 12/01/2006 | NCT00566374 | | |
| | A Study to Evaluate Effica | EI Kendi Pharmaceuticals | Cancer | Cancer (Other); Cervical C | Recruiting | Phase 3 | 5 | 40 | 11/01/2015 | NCT03413579 | | |
| | Study Evaluating Neratinib | Puma Biotechnology, Inc. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 195 | 479 | 03/01/2009 | NCT02609776 | | |
| | A Clinical Trial to Compare | AstraZeneca | Cancer | Advanced Breast Cancer; | Recruiting | Phase 2 | 35 | 143 | 05/01/2006 | NCT00313170 | | |
| | Aminolaevulinic Acid Photo | Shanghai Fudan-Zhangjian | Cancer; Genitourinary; Infe | Cervical Intraepithelial Neo | Recruiting | Phase 2 | 4 | 60 | 02/01/2016 | NCT02631863 | | |
| | RC48-ADC Administered In | RemeGen | Cancer | Advanced Breast Cancer; R | Recruiting | Phase 1/Phase 2 | 1 | 165 | 11/01/2016 | NCT03052634 | | |
| | PankoMab-GEXâ„¢ Versus | Glycotope GmbH | Cancer | Cancer (Other); Fallopian T | Active, not recruiting | Phase 2 | 50 | 216 | 09/01/2013 | NCT01899599 | | |
| | G1T48, an Oral SERD, in E | G1 Therapeutics, Inc. | Cancer | Breast Cancer; Breast Car | Recruiting | Phase 1 | 4 | 96 | 05/01/2018 | NCT03455270 | | |
| | Assessment of Efficacy of | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 84 | 265 | 08/01/2008 | NCT00753545 | | |
| | Phase Ib Study of Chiauran | Chipscreen Biosciences, Lt | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 1/Phase 2 | 1 | 30 | 12/01/2017 | NCT03166891 | | |
| | American Breast Laser Abl | Novian Health Inc. | Cancer | Benign Breast Conditions; | Recruiting | | 3 | 200 | 12/01/2008 | NCT00807924 | | |
| | Neoadjuvant Study of Pyro | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 294 | 07/01/2018 | NCT03588091 | | |
| | Assessment of Safety and | Pantarhei Oncology B.V. | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 18 | 60 | 06/01/2017 | NCT02718144 | | |
| | A First-in-Human Study of | InventisBio Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 6 | 57 | 03/01/2018 | NCT03471663 | | |
| | A Phase 3 Comparison of T | Tesaro, Inc. | Cancer | Cancer (Other); Ovarian C | Not yet recruiting | Phase 3 | 1 | 960 | 09/01/2018 | NCT03602859 | | |
| | A Study to Assess the Effic | Morphotek | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 76 | 210 | 03/01/2015 | NCT02289950 | | |
| | A Phase 3 Randomized, Di | BioGene | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 4 | 216 | 04/01/2018 | NCT03519230 | | |
| | HELENA Study: An Observ | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 1 | 135 | 06/01/2013 | NCT01777958 | | |
| | BR55 in Characterization o | Bracco Diagnostics, Inc | Cancer | Ovarian Cancer; Solid Tum | Not yet recruiting | Phase 2 | 5 | 210 | 03/01/2018 | NCT03491464 | | |
| | Study to Compare the Effe | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 18 | 48 | 10/01/2017 | NCT03236974 | | |
| | p53 Suppressor Activation | Aprea Therapeutics AB | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 56 | 400 | 03/01/2014 | NCT02098343 | | |
| | Efficacy and Safety Study | Pfizer | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 130 | 247 | 12/01/2013 | NCT02075512 | Sarah Cannon Research In | |
| | Safety and Efficacy Study | Merck Sharp & Dohme Co | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | | 60 | 01/01/2016 | NCT02622074 | | |
| | Open Label Immunotherap | Immunitor LLC | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 1 | 20 | 07/01/2018 | NCT03572361 | | |
| | Study of CB-839 in Combin | Calithera Biosciences, Inc | Cancer | Solid Tumors; Tnbc - Triple | Active, not recruiting | Phase 1 | 25 | 112 | 05/01/2017 | NCT03057600 | | |
| | A Study of Pertuzumab in L | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 94 | 258 | 02/01/2012 | NCT01491737 | | |
| | A Study of Abemaciclib (L | Eli Lilly and Company | Cancer | Breast Cancer; Breast Nec | Active, not recruiting | Phase 3 | 142 | 669 | 07/01/2014 | NCT02107703 | | |
| | A Study of Abemaciclib (L | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 36 | 132 | 06/01/2014 | NCT02102490 | | |
| | A Study of Fluzoparib(\"SH | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 1 | 112 | 04/01/2018 | NCT03509036 | | |
| | A Study to Evaluate the Eff | Dong-A ST Co., Ltd. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 140 | 01/01/2017 | NCT03343145 | | |
| | NUC-1031 in Patients With | NuCana plc | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 24 | 64 | 06/01/2017 | NCT03146663 | | |
| | Olaparib Tablets as a Trea | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 47 | 260 | 12/01/2016 | NCT02983799 | | |
| | Virexxa (Sodium Cridanim | Kevelt AS | Cancer | Recurrent Or Persistent En | Recruiting | Phase 2 | 21 | 8 | 09/01/2014 | NCT02064725 | | |
| | A Trial Evaluating the Effic | SynCore Biotechnology Co | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 5 | 420 | 11/01/2016 | NCT03002103 | | |
| | A Study of Fluzoparib Give | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 76 | | 03/01/2017 | NCT03075462 | | |
| | Efficacy and Safety Evalua | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 129 | 562 | 04/01/2017 | NCT02162367 | | |
| | A Study of Multiple Immuno | Hoffmann-La Roche | Cancer | Breast Cancer; Breast Nec | Recruiting | Phase 1/Phase 2 | 19 | 111 | 09/01/2017 | NCT03280565 | Sarah Cannon Research In | |
| | FLABRA: Frontline Approac | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 34 | 480 | 12/01/2016 | NCT02984423 | | |
| | Safety and Efficacy of GX- | Genexine, Inc. | Cancer | Cervical Intraepithelial Neo | Recruiting | Phase 1 | 1 | 9 | 02/01/2016 | NCT02100085 | | |
| | Open Label Immunotherap | Immunitor LLC | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 1 | 20 | 07/01/2018 | NCT03566566 | | |
| | Drug-Drug Interaction Stud | Syndax Pharmaceuticals | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 3 | 40 | 04/01/2016 | NCT02820961 | Sarah Cannon Research In | |
| | the Combination of GX-188 | Genexine, Inc. | Cancer | Cervical Intraepithelial Neo | Not yet recruiting | Phase 2 | 4 | | 04/01/2018 | NCT03444376 | | |
| | Clinical Study of ALT-P7 t | Alteogen, Inc. | Cancer | Breast Cancer; Cancer (Ot | Enrolling by invitation | Phase 1 | 1 | 30 | 01/01/2017 | NCT03281824 | | |
| | A Multicenter Prospective | Allergan | Cancer; Genitourinary | Leiomyoma; Uterine Fibroi | Recruiting | | 20 | 1000 | 07/01/2015 | NCT02580578 | | |
| | Phase 1b/2 Study of Avelu | Syndax Pharmaceuticals | Cancer; Immune System | Cancer (Other); Epithelial | Recruiting | Phase 1/Phase 2 | 12 | 140 | 04/01/2017 | NCT02915523 | North Shore Medical Cente | |
| | A Study of Pregnancy and | Genentech, Inc. | Cancer; Genitourinary; Hor | Breast Cancer; Cancer (Ot | Recruiting | | 1 | 100 | 01/01/2009 | NCT00833963 | Inc Research, Inc Researc | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of ADXS11-001 in Si | Advaxis, Inc. | Cancer | Advanced Cervical Cancer | Recruiting | Phase 3 | 117 | 450 | 09/01/2016 | NCT02853604 | | |
| | A Phase III Trial to Compa | Prestige Biopharma Pte Ltd | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 15 | 500 | 01/01/2018 | NCT03013504 | | |
| | A Study of Abiraterone Ace | Janssen Research & Devel | Cancer; Hormonal Systems | Breast Cancer; Cancer (O | Active, not recruiting | Phase 2 | 85 | 297 | 08/01/2011 | NCT01381874 | | |
| | A Study Of PF-05280014 (P | Pfizer | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 225 | 707 | 02/01/2014 | NCT01989676 | Covance, Inc.; Icon Plc | |
| | PQR309 and Eribulin in Me | PIQUR Therapeutics AG | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1/Phase 2 | 5 | 60 | 04/01/2016 | NCT02723877 | | |
| | A Study of Ad-RTS-hIL-12 | Ziopharm | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 1/Phase 2 | 1 | 40 | 04/01/2015 | NCT02423902 | | |
| | A Study of Rucaparib in Pa | Clovis Oncology, Inc. | Cancer | Cancer (Other); Epithelial | Active, not recruiting | Phase 2 | 75 | 493 | 09/01/2013 | NCT01891344 | | |
| | Study Evaluating the Antitu | Tesaro, Inc. | Cancer | Brca1 Gene Mutation; Brc | Recruiting | Phase 1 | 11 | 20 | 04/01/2018 | NCT03329937 | | |
| | A Study of Atezolizumab Vi | Hoffmann-La Roche | Cancer (Other); Fallopian T | Recruiting | Phase 3 | 370 | 1300 | 03/01/2017 | NCT03038100 | | |
| | A Study of Taselisib + Fulv | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 198 | 631 | 04/01/2015 | NCT02340221 | | |
| | An Open-Label, Multi-Cent | Eisai Inc. | Cancer | Breast Cancer; Cancer (O | Approved for marketing | Phase 3 | 14 | 0 | 03/01/2011 | NCT1240421 | | |
| | RNA-Immunotherapy of IV | Biontech AG | Cancer | Breast Cancer (Triple Neg | Recruiting | Phase 1 | 4 | 42 | 09/01/2016 | NCT02316457 | | |
| | A Study of Abemaciclib (LY | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 2 | 60 | 225 | 09/01/2016 | NCT02747004 | | |
| | A Study of GDC-0810 Sing | Genentech, Inc. | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 2 | 21 | 152 | 12/01/2014 | NCT01823835 | | |
| | An Observational Study to | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 1 | 367 | 08/01/2011 | NCT01484483 | | |
| | The Safety and Antitumor A | OncoQuest Inc. | Cancer | Cancer (Other); Cancer Of | Recruiting | Phase 1 | 2 | 10 | 05/01/2017 | NCT03162562 | | |
| | Neo ALTTO (Neoadjuvant | Novartis | Cancer | Neoplasms, Breast; Solid | Active, not recruiting | Phase 3 | 120 | 455 | 01/01/2008 | NCT00553358 | | |
| | A Lactation Study in Wome | Forest Laboratories | Cancer; Gastrointestinal | Breast Feeding; Constipati | Recruiting | Phase 1 | 2 | 8 | 07/01/2014 | NCT02220348 | | |
| | Trial of Atezolizumab and \ | Gradalis, Inc. | Cancer; Hormonal Systems | Advanced Gynecological C | Recruiting | Phase 2 | 6 | 25 | 05/01/2017 | NCT03073525 | | |
| | Immunogenicity and Tolera | Merck Sharp & Dohme Cor | Cancer; Dermatology; Infe | Cervical Cancer; Genital W | Active, not recruiting | Phase 3 | 24 | 1200 | 09/01/2017 | NCT03158220 | | |
| | Safety and Tolerability of C | Actimmune Biofactures Corp | Cancer; Genitourinary; Infe | Clostridium Difficile Infecti | Active, not recruiting | Phase 1 | 1 | 15 | 09/01/2016 | NCT02889846 | | |
| | A Phase Ib Dose Escalatio | Novartis | Cancer; Hormonal Systems | Breast Cancer; Cancer (O | Active, not recruiting | Phase 1 | 15 | 88 | 02/01/2015 | NCT02333370 | | |
| | A Pre-Surgical PK Study of | Atossa Genetics, Inc. | Cancer; Miscellaneous | Female Breast Carcinoma; | Recruiting | Phase 2 | 1 | 30 | 03/01/2016 | NCT02540330 | | |
| | Assess Safety and Efficacy | Bayer | Cancer; Genitourinary | Leiomyoma; Uterine Fibroi | Recruiting | Phase 3 | 137 | 260 | 01/01/2018 | NCT03400943 | Biopharma Informatic; Clini |
| | Acalabrutinib (ACP-196) Al | Acerta Pharma BV | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | 2 | 76 | 11/01/2015 | NCT02537444 | | |
| | Study to Assess the Efficac | AstraZeneca | Cancer | Breast Cancer; Breast Nec | Active, not recruiting | Phase 2 | 12 | 54 | 06/01/2007 | NCT00494234 | | |
| | Safety and Efficacy of Bev | Hoffmann-La Roche | Cancer | Cervical Cancer | Active, not recruiting | Phase 2 | 43 | 152 | 07/01/2015 | NCT02467907 | | |
| | Randomized Phase 2 Stud | Syndax Pharmaceuticals | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1/Phase 2 | 19 | 88 | 05/01/2016 | NCT02708680 | | |
| | A Trial of Tisotumab Vedoti | Genmab | Cancer | Cervical Cancer | Recruiting | Phase 2 | 2 | 100 | 06/01/2018 | NCT03438396 | | |
| | Evaluation of VGX-3100 ar | Inovio Pharmaceuticals | Cancer; Dermatology; Gen | Human Papillomavirus (Hp | Recruiting | Phase 2 | 22 | 36 | 06/01/2017 | NCT03180684 | | |
| | A Post Marketing Surveilla | GlaxoSmithKline | Cancer; Infectious Disease | Cervical Intraepithelial Neo | Recruiting | Phase 1 | 1 | 3000 | 03/01/2011 | NCT03438006 | | |
| | An Observational Study to | Kyowa Hakko Kirin Korea C | Cancer | Breast Cancer; Br | Recruiting | Phase 3 | 3 | 1400 | 01/01/2018 | NCT03433560 | | |
| | Safety and Efficacy of Tras | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 4 | 6 | 109 | 08/01/2016 | NCT02419742 | | |
| | Open-label, Phase II, Stud | Novartis | Cancer; Hormonal Systems | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 56 | 202 | 10/01/2013 | NCT01698918 | | |
| | A Study of GDC-0927 in Pa | Genentech, Inc. | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 1 | 14 | 43 | 11/01/2015 | NCT02316509 | | |
| | Comparison of Fulvestrant | AstraZeneca | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 84 | 736 | 02/01/2005 | NCT00099437 | | |
| | A Study of Pegylated Lipos | TTY Biopharm | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 9 | 254 | 06/01/2016 | NCT02110768 | | |
| | A Global Study to Compare | AstraZeneca | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 119 | 462 | 10/01/2012 | NCT01602380 | | |
| | Study of the Molecular Fea | Novartis | Cancer; Hormonal Systems | Breast Cancer; Menopaus | Not yet recruiting | Phase 2 | 1 | 350 | 04/01/2018 | NCT03439046 | | |
| | Immunotherapy of Cervical | Immunitor LLC | Cancer | Cancer (Other); Cervical C | Recruiting | Phase 2 | 1 | 20 | 07/01/2018 | NCT03550755 | | |
| | A Study of Nonsteroidal An | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 167 | 493 | 11/01/2014 | NCT02246621 | | |
| | SHR9549 in ER Positive H | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (O | Not yet recruiting | | | 44 | | 07/01/2018 | NCT03596658 | | |
| | A Phase I, Multicenter, Op | Radius Pharmaceuticals, Ir | Cancer; Hormonal Systems | Advanced E+, Her2-Negat | Active, not recruiting | Phase 1 | 1 | 57 | 01/01/2015 | NCT02338349 | | |
| | A Study of Poziotinib in Co | Spectrum Pharmaceuticals | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1 | 1 | 25 | 05/01/2018 | NCT03429101 | | |
| | A Study Of Avelumab Alon | Pfizer | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 297 | 566 | 12/01/2015 | NCT02580058 | Sarah Cannon Research In |
| | Safety and Efficacy Study | Pfizer | Cancer | Advanced, Androgen Rece | Active, not recruiting | Phase 2 | 120 | 118 | 06/01/2013 | NCT01889238 | Sarah Cannon Research In |
| | A Study of LY2835219 (Ab | Eli Lilly and Company | Cancer | Breast Cancer; Breast Nec | Recruiting | Phase 1 | 15 | 198 | 03/01/2014 | NCT02057133 | | |
| | A Drug-Drug Interaction St | Novartis | Cancer; Genitourinary | Contraception; Solid Tumor | Recruiting | Phase 1 | 4 | 24 | 01/01/2016 | NCT02705963 | | |
| | Randomized Phase 2, Dou | Prolong Pharmaceuticals | Cancer | Chemotherapy-Induced Ne | Recruiting | Phase 2 | 8 | 48 | 08/01/2017 | NCT03550387 | | |
| | Phase 2 Multicohort Study | Tesaro, Inc. | Cancer | Cancer (Other); Ovarian C | Not yet recruiting | Phase 2 | | 40 | 09/01/2018 | NCT03574779 | | |
| | Study of ProlantaLd in Red | Oncobiol, Inc. | Cancer | Cancer (Other); Fallopian T | Recruiting | Phase 1 | 1 | 18 | 02/01/2016 | NCT02534922 | | |
| | A Phase II Study of Everoli | Novartis | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 87 | 317 | 02/01/2013 | NCT01783444 | | |
| | A Trial to Evaluate the Effi | BioLeaders Corporation | Cancer | Cervical Intraepithelial Neo | Recruiting | Phase 2 | 14 | 126 | 08/01/2017 | NCT03274206 | | |
| | Study to Assess the Safety | Jiangsu T-Mab Biopharma | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1 | 1 | 30 | 12/01/2016 | NCT02725606 | | |
| | Treatment of Canadian Pos | Novartis | Cancer; Hormonal Systems | Breast Cancer; Cancer (O | Active, not recruiting | Phase 4 | 17 | 320 | 03/01/2016 | NCT02753686 | | |
| | Safety Follow-up Study in S | Allergan | Cancer | Breast Implant; Solid Tumo | Active, not recruiting | | 1777 | 0 | 11/01/2006 | NCT00443274 | Premiere Pharmaceutical R |
| | Special Drug Use Surveilla | Takeda | Cancer; Hormonal Systems | Breast Cancer; Cancer (O | Active, not recruiting | | 1 | 312 | 09/01/2018 | NCT03209518 | | |
| | Study of REGN4018 Admir | Regeneron Pharmaceutical | Cancer | Advanced Platinum-Resist | Recruiting | Phase 1/Phase 2 | 1 | 264 | 05/01/2018 | NCT03564340 | | |
| | A Study of CRLX101 in Co | NewLink Genetics Corpora | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1/Phase 2 | 7 | 40 | 07/01/2015 | NCT02389985 | Pra Health Sciences | |
| | A Study of Palbociclib (PD | Pfizer | Cancer; Hormonal Systems | Breast Cancer; Breast Nec | Active, not recruiting | Phase 3 | 300 | 666 | 02/01/2013 | NCT01740427 | Sarah Cannon Research In |
| | Assess Safety and Efficac | Bayer | Cancer; Genitourinary | Leiomyoma; Uterine Fibroi | Recruiting | Phase 3 | 102 | 156 | 11/01/2017 | NCT03400956 | Clinical Trial Associates, In |
| | An Exploratory Study of the | Endocyte | Cancer; Miscellaneous | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1 | 2 | 3 | 01/01/2017 | NCT03011320 | | |
| | Palbociclib (PD-0332991) | Pfizer | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 225 | 521 | 09/01/2013 | NCT01942135 | Parexel International Corpo |
| | A Study of Rucaparib as S | Clovis Oncology, Inc. | Cancer; Pain | Cancer (Other); Chemoth | Active, not recruiting | Phase 3 | 87 | 564 | 01/01/2014 | NCT01968213 | | |
| | Examining Bioactivity of P | Istari Oncology, Inc. | Cancer | Breast Cancer; Cancer (O | Not yet recruiting | Early Phase 1 | 1 | 6 | 07/01/2018 | NCT03564782 | | |
| | The Detection of Circulatin | Beijing Viroad Biotechnolog | Cancer; Infectious Disease | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 1 | 190 | 04/01/2016 | NCT03006055 | | |
| | Phase 1 / 2 Study of SAR4 | Sanofi | Cancer; Hormonal Systems | Breast Cancer; Cancer (O | Recruiting | Phase 1/Phase 2 | 4 | 156 | 09/01/2017 | NCT03284957 | | |
| | Avelumab in Previously Unt | Pfizer | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 3 | 398 | 998 | 05/01/2016 | NCT02718417 | Sarah Cannon Research In |
| | A Study to Examine Olapar | AstraZeneca | Cancer | Cancer (Other); Epithelial | Recruiting | Phase 3 | 98 | 416 | 06/01/2017 | NCT03106987 | | |
| | Phase I / Dose Expansion | PsiOxus Therapeutics Ltd | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 1/Phase 2 | 6 | 35 | 06/01/2014 | NCT02028117 | Start, Llc; Surrey Clinical R |
| | ARIEL4: A Study of Rucap | Clovis Oncology, Inc. | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 3 | 85 | 345 | 09/01/2016 | NCT02855944 | | |
| | IMP321 (Eftilagimod Alpha | Immuteo S.A. | Cancer | Adenocarcinoma Breast St | Recruiting | Phase 1 | 35 | 241 | 12/01/2015 | NCT02614833 | Sms-Oncology | |
| | Long-term Follow-up of Br | Merck Sharp & Dohme Cor | Cancer; Dermatology; Infe | Cervical Cancer; Genital W | Active, not recruiting | | 1 | 4453 | 01/01/2016 | NCT02653118 | | |
| | Study to Investigate the Sa | Verastem, Inc. | Cancer | Cancer (Other); Epithelial | Recruiting | Phase 1 | 5 | 98 | 10/01/2016 | NCT02943317 | | |
| | Phase 1/2a Evaluation of A | Advenchen Laboratories, L | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 4 | 48 | 12/01/2016 | NCT02844479 | | |
| | Chemotherapy and Loadin | Tesaro, Inc. | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 255 | 649 | 10/01/2008 | NCT00667251 | Advac; Covance, Inc. | |
| | A Study to Assess the Saf | Helsinn Healthcare SA | Cancer; Gastrointestinal | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 30 | 400 | 03/01/2018 | NCT03403712 | George Clinical; Psi Cro | |
| | Trial to Compare the Safet | Tanvex BioPharma USA, In | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 80 | 600 | 06/01/2018 | NCT03556358 | | |
| | Phase 2, a Study of Wrapp | Tesaro, Inc. | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 30 | 90 | 01/01/2018 | NCT03326193 | | |
| | Study of Radium-223 Dichl | Bayer | Cancer | Breast Cancer; Breast Nec | Active, not recruiting | Phase 2 | 72 | 100 | 03/01/2015 | NCT02258464 | | |
| | Entinostat Versus Placebo | EddingPharm Oncology Co | Cancer | Advanced Breast Cancer | Recruiting | Phase 3 | 1 | 512 | 06/01/2018 | NCT03538171 | | |
| | Safety and Efficacy of GX- | Genexine, Inc. | Cancer | Cervical Intraepithelial Neo | Active, not recruiting | Phase 2 | 1 | 67 | 03/01/2015 | NCT02411019 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study to Assess the Effi | Astellas Pharma Inc | Cancer; | Advanced Breast Cancer; | Active, not recruiting | Phase 2 | 38 | 103 | 08/01/2014 | NCT02091960 | | |
| | Study to Assess Prevalenc | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | | 7 | 240 | 03/01/2018 | NCT03471572 | | |
| | S 81694 Plus Paclitaxel in | Servier | Cancer | Breast Cancer; Breast Ne | Recruiting | Phase 1/Phase 2 | 7 | 120 | 01/01/2018 | NCT03411161 | | |
| | A Study to Evaluate Safety | Eisai Inc. | Cancer | Breast Cancer; Breast Ne | Recruiting | Phase 4 | 12 | 200 | 03/01/2018 | NCT03583944 | | |
| | A Safety Study of SGN-LIV | Seattle Genetics, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 37 | 306 | 10/01/2013 | NCT01969643 | Sarah Cannon Research In | |
| | Comparing Efficacy and Sa | AryoGen Pharmed Co. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 108 | 07/01/2016 | NCT03425656 | | |
| | Folate Receptor Alpha Pep | Tapimmune Inc. | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 15 | 120 | 01/01/2017 | NCT02978222 | | |
| | Veliparib With Carboplatin | AbbVie | Cancer; Hormonal System | Cancer (Other); Cancer (O | Active, not recruiting | Phase 3 | 215 | 1140 | 07/01/2015 | NCT02470585 | | |
| | Phase 2 Trial of Maintenan | Gradalis, Inc. | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | 26 | 91 | 02/01/2015 | NCT02346747 | | |
| | A Single Arm, Tolerability | AstraZeneca | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Recruiting | Phase 4 | 9 | 83 | 05/01/2015 | NCT02447328 | | |
| | A Phase 1, First-in-Human | Radius Pharmaceuticals, In | Cancer; Hormonal System | Cancer (Other); Cancer (O | Recruiting | Phase 1 | 5 | 40 | 10/01/2017 | NCT03088527 | Sarah Cannon Research In | |
| | A Study Of Palbociclib (PD | Pfizer | Cancer; Hormonal System | Breast Cancer; Breast Ne | Active, not recruiting | Phase 3 | 54 | 339 | 03/01/2015 | NCT02297438 | | |
| | AZD9496 First Time in Pati | AstraZeneca | Cancer | Er+ Her2- Advanced Breas | Active, not recruiting | Phase 1 | 6 | 45 | 10/01/2014 | NCT02248090 | | |
| | A Controlled Study of the E | Quest PharmaTech Inc. | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1 | 2 | 97 | 06/01/2012 | NCT01616303 | Tfs International Ab; Verist | |
| | A Study Comparing the Co | Janssen Research & Devel | Cancer | Cancer (Other); Fallopian T | Active, not recruiting | Phase 3 | 143 | 585 | 10/01/2013 | NCT01846611 | | |
| | Phase 2 Study of MLN012 | Takeda | Cancer | Cancer (Other); Endometri | Recruiting | Phase 2 | 75 | 242 | 04/01/2016 | NCT02725268 | | |
| | Ph3 Study To Determine S | Athenex, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 45 | 360 | 12/01/2015 | NCT02594371 | Cor Clinical Research Llc | |
| | Phase 1/2a Evaluation of A | Advenchen Laboratories, L | Cancer | Cancer (Other); Cervical C | Recruiting | Phase 1/Phase 2 | 2 | 63 | 11/01/2015 | NCT02558348 | | |
| | Confirmatory Clinical Evalu | Novlan Health Inc. | Cancer | Malignant Neoplasm Of Br | Not yet recruiting | | 12 | | 06/01/2018 | NCT03463954 | | |
| | A Multicenter, Prospective | Genesis Pharma S.A. | Cancer | Metastatic Breast Cancer | Recruiting | Phase 4 | 1 | 156 | 04/01/2016 | NCT02626013 | | |
| | Incidence and Resolution o | Eisai Inc. | Cancer | Locally Advanced Or Meta | Recruiting | | 66 | 400 | 10/01/2016 | NCT03027245 | | |
| | Study of AVB-620 in Wom | Avelas Biosciences, Inc. | Cancer; Miscellaneous | Breast Cancer; Breast Car | Recruiting | Phase 2 | 9 | 110 | 07/01/2017 | NCT03113825 | Clinipace Worldwide Inc. | |
| | Neulasta-controlled Trial of | Generon (Shanghai) Corpo | Cancer; Hematological | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 400 | 02/01/2018 | NCT03252431 | | |
| | Eribulin Versus Vinorelbine | Eisai Inc. | Cancer | Breast Cancer; Breast Ne | Active, not recruiting | Phase 3 | 35 | 530 | 09/01/2013 | NCT02225470 | | |
| | Study of the Therapeutic V | ISA Pharmaceuticals | Cancer | Cancer (Other); Cervical C | Active, not recruiting | Phase 1/Phase 2 | 15 | 100 | 09/01/2013 | NCT02128126 | Swiss Group | |
| | A Study of SHR6390 + Let | Jiangsu HengRui Medicine | Cancer; Hormonal System | Advanced Breast Cancer; | Recruiting | Phase 1/Phase 2 | 1 | 106 | 03/01/2018 | NCT03481998 | | |
| | An Early Phase Study of A | EpiAxis Therapeutics | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 2 | 16 | 08/01/2017 | NCT03505528 | | |
| | Phase 2 Study of KHK237 | Kyowa Hakko Kirin Co., Ltd | Cancer | Advanced Or Recurrent Br | Active, not recruiting | Phase 2 | 28 | 124 | 09/01/2017 | NCT03291886 | | |
| | Assess Safety and Efficac | Bayer | Cancer; Genitourinary | Leiomyoma; Uterine Fibroi | Recruiting | Phase 3 | 260 | 1050 | 06/01/2017 | NCT03194646 | Discovery Clinical Trials; M | |
| | Palbociclib Plus Letrozole | Pfizer | Cancer; Hormonal System | Advanced Breast Cancer; | Active, not recruiting | Phase 2 | 24 | 130 | 04/01/2016 | NCT02600923 | | |
| | A Study of VB-111 With Pa | Vascular Biogenics Ltd. op | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 3 | 4 | 350 | 12/01/2017 | NCT03398655 | | |
| | Lenvatinib in Combination | Eisai Inc. | Cancer | Cancer (Other); Endometri | Active, not recruiting | Phase 3 | 175 | 780 | 06/01/2018 | NCT03517449 | | |
| | Phase 1b Study of a Cance | ImmunoVaccine Technolog | Cancer | Cancer (Other); Epithelial | Active, not recruiting | Phase 1 | 3 | 37 | 08/01/2016 | NCT03332576 | | |
| | Phase IIIb Study to Evalua | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 112 | 418 | 05/01/2015 | NCT02402712 | | |
| | Study of HPN424 in Patient | Harpoon Therapeutics | Cancer | Advanced Prostate Cancer | Recruiting | Phase 1 | 1 | 40 | 07/01/2018 | NCT03577028 | Sarah Cannon Research In | |
| | Trial of Active Immunizatio | OBI Pharma, Inc | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 43 | 349 | 12/01/2011 | NCT01516307 | | |
| | Dose Escalation and Expan | GlaxoSmithKline | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 29 | 294 | 02/01/2017 | NCT02964507 | | |
| | PTX-200 and Carboplatin in | Prescient Therapeutics, Ltd | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1/Phase 2 | 1 | 36 | 09/01/2014 | NCT01690468 | | |
| | An Endometrial Cancer Stu | Xenetic Biosciences, Inc. | Cancer | Cancer (Other); Endometri | Recruiting | Phase 2 | 25 | 72 | 06/01/2017 | NCT03077698 | | |
| | Palbociclib In Combination | Pfizer | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Recruiting | Phase 4 | 37 | 300 | 03/01/2016 | NCT02679755 | | |
| | Folate Receptor Alpha Pep | Tapimmune Inc. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 11 | 80 | 04/01/2016 | NCT02593227 | Sarah Cannon Research In | |
| | Study of LEE011, BYL719 | Novartis | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 30 | 253 | 10/01/2013 | NCT01872260 | Inventiv Health, Inc. | |
| | Randomized Study of Z-10 | Zeria Pharmaceutical | Cancer | Cancer (Other); Cervical C | Recruiting | Phase 3 | 7 | 780 | 12/01/2014 | NCT02247232 | | |
| | Study of Topical ABI-1968 | Antiva Biosciences | Cancer; Genitourinary; Infe | Cancer (Other); Cervical C | Recruiting | Phase 1 | 7 | 48 | 01/01/2018 | NCT03239223 | | |
| | C-PATROL - Non-interventi | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | | 73 | 300 | 10/01/2015 | NCT02503436 | | |
| | Safety/Efficacy of Q-122 in | Que Oncology | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 2 | | 130 | 08/01/2018 | NCT03518138 | Syneos Health | |
| | OVArian Cancer Non-Inter | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | | 22 | 500 | 06/01/2014 | NCT02122588 | | |
| | Entinostat in Chinese Postr | EddingPharm Oncology Co | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 4 | 18 | 08/01/2017 | NCT02833155 | | |
| | Trial of 4-OHT Gel in Wom | BHR Pharma, LLC | Cancer | Mammographic Breast Den | Recruiting | Phase 3 | 17 | 330 | 08/01/2017 | NCT03199963 | | |
| | EOC202 Plus First-line Pac | EddingPharm Oncology Co | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 1 | 1 | 18 | 09/01/2018 | NCT03600090 | | |
| | 99mTc-rhAnnexin V-128 Im | Advanced Accelerator App | Cancer; Cardiovascular | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 1 | 30 | 04/01/2016 | NCT02677714 | | |
| | Characterizing the Efficacy | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | | 35 | 656 | 12/01/2016 | NCT03229122 | | |
| | Prevalence of BRCA1 and | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | | 4 | 120 | 07/01/2017 | NCT03082976 | | |
| | Phase 2 AMG 386 in Comb | Amgen | Cancer | Cancer (Other); Fallopian T | Active, not recruiting | Phase 2 | | 161 | 07/01/2007 | NCT00479817 | | |
| | Study Evaluating The Effec | Puma Biotechnology, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 493 | 2840 | 06/01/2016 | NCT00878209 | | |
| | Study of Safety & Biologica | Celsion | Cancer | Cancer (Other); Epithelial | Active, not recruiting | Phase 1 | 4 | 15 | 09/01/2015 | NCT02480374 | | |
| | A Phase II Clinical Trial of | PharmaMar | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 9 | 111 | 12/01/2012 | NCT01525589 | | |
| | A Study of DKN-01 as a M | Leap Therapeutics, Inc. | Cancer | Cancer (Other); Endometri | Recruiting | Phase 2 | 7 | 94 | 02/01/2018 | NCT03395080 | | |
| | To Assess the Efficacy and | AstraZeneca | Cancer | Brca Or Hrr+ Mutated Ova | Recruiting | Phase 4 | 81 | 180 | 09/01/2015 | NCT02476968 | | |
| | A Study of Abiraterone Ace | Cougar Biotechnology, Inc. | Cancer; Hormonal System | Cancer (Other); Ovarian C | Not yet recruiting | | | 300 | | NCT01355770 | | |
| | Expanded Access Program | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Approved for marketing | | 13 | 0 | | NCT03079687 | Parexel International Corpo | |
| | Dose Escalation of POL63 | Polyphor Ltd. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 12 | 54 | 06/01/2013 | NCT01837096 | | |
| | A Study of Prexasertib (LY | Eli Lilly and Company | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 52 | 180 | 04/01/2018 | NCT03414047 | Medical Research Services | |
| | Combined Breast Cancer P | Myriad Genetic Laboratorie | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 4 | 553 | 02/01/2016 | NCT03067389 | | |
| | A Study of Oral Rucaparib | Clovis Oncology, Inc. | Cancer | Advanced Solid Tumor Wit | Active, not recruiting | Phase 1/Phase 2 | 136 | 1130 | 11/01/2011 | NCT01482715 | Sarah Cannon Research In | |
| | p53 Activation in Platinum- | Aprea Therapeutics AB | Cancer | Cancer (Other); High-Grad | Recruiting | Phase 2 | 12 | 25 | 07/01/2017 | NCT03268382 | | |
| | The Clinical Trial to Evalua | Zai Lab (Shanghai) Co., Ltd | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1 | 6 | 42 | 12/01/2017 | NCT03551171 | | |
| | A Study Evaluating Safety | AbbVie | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 157 | 634 | 04/01/2014 | NCT02032277 | | |
| | Study for Women and Men | Novartis | Cancer | Advanced Metastatic Breas | Recruiting | Phase 3 | 92 | 500 | 10/01/2016 | NCT03096647 | | |
| | Study in Post-menopausal | Novartis | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 54 | 236 | 03/01/2013 | NCT03176238 | | |
| | A Study Evaluating the Bio | AbbVie | Cancer | Cancer (Other); Cancer - O | Not yet recruiting | Phase 1 | 54 | | 05/01/2020 | NCT03400306 | | |
| | A Phase 1b Study of OMP | OncoMed Pharmaceuticals | Cancer | Cancer (Other); Cancer (O | Recruiting | Phase 1 | 7 | 60 | 12/01/2016 | NCT03035287 | | |
| | China Ovarian Cancer BRC | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Recruiting | | 14 | 900 | 01/01/2018 | NCT03333993 | | |
| | Plinabulin vs. Pegfilgrastim | BeyondSpring Pharmaceut | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 180 | | 11/01/2017 | NCT03294577 | | |
| | Mode of Action Study of Vi | Bayer | Cancer; Genitourinary | Leiomyoma; Uterine Fibroi | Recruiting | Phase 2/Phase 3 | 3 | 55 | 11/01/2017 | NCT03342859 | | |
| | An Observational Study of | Hoffmann-La Roche | Cancer; Dermatology | Cancer (Other); Chemothe | Active, not recruiting | | 30 | 300 | 05/01/2013 | NCT01863693 | | |
| | A Study of MEK162 vs. Ph | Array BioPharma | Cancer | Cancer (Other); Cancer (O | Active, not recruiting | Phase 3 | 156 | 360 | 06/01/2013 | NCT01849874 | | |
| | Study of MEDI-573 Plus St | MedImmune LLC | Cancer | Cancer (Other); Cancer (O | Active, not recruiting | Phase 2 | 71 | 188 | 06/01/2011 | NCT01446159 | | |
| | A Study of GDC-0545 Alon | Genentech, Inc. | Cancer | Cancer (Other); Cancer (O | Recruiting | Phase 1 | 24 | 130 | 11/01/2017 | NCT03332797 | | |
| | Non-interventional Europea | PharmaMar | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | | 64 | 300 | 06/01/2015 | NCT02825420 | | |
| | Study of Radium-223 Dichl | Bayer | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 146 | 283 | 06/01/2015 | NCT02258451 | | |
| | A Study To Assess The To | Pfizer | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 46 | 120 | 06/01/2014 | NCT02084432 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Efficacy, Safety and Tolera | Legacy Healthcare SA | Cancer; Dermatology | Alopecia; Chemotherapy-R | Recruiting | Phase 2 | 1 | 36 | 10/01/2016 | NCT02919735 | | |
| | Olaparib Treatment in Rela | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 79 | 266 | 02/01/2015 | NCT02282020 | | |
| | MCLA-128 With Trastuzum | Merus N.V. | Cancer | Breast Cancer; Breast Car | Recruiting | Phase 2 | 23 | 120 | 01/01/2018 | NCT03321861 | Chiltern International Limite | |
| | Olaparib Tablets Materna | AstraZeneca | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 30 | 300 | 05/01/2018 | NCT03534453 | | |
| | Efficacy and Safety Study | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | | 325 | 02/01/2016 | NCT02674061 | | |
| | A Study to Assess the Fea | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 1 | 53 | 06/01/2018 | NCT03558490 | | |
| | GS-5829 in Combination W | Gilead Sciences | Cancer | Advanced Estrogen Recep | Active, not recruiting | Phase 1/Phase 2 | 6 | 150 | 01/01/2017 | NCT02953604 | Sarah Cannon Research In | |
| | SV-BR-1-GM in Metastatic | BriaCell Therapeutics Corp | Cancer | Breast Cancer; Breast Nec | Recruiting | Phase 1/Phase 2 | 5 | 40 | 05/01/2017 | NCT03066947 | Cancer Insight | |
| | BI 836845 in Estrogen Rec | Boehringer Ingelheim | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 38 | 164 | 05/01/2014 | NCT02123823 | | |
| | Lapatinib and Bevacizumab | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 9 | 52 | 02/01/2007 | NCT00444535 | | |
| | Trial to Optimally Show the | Zeria Pharmaceutical | Cancer | Cervical Cancer | Recruiting | Phase 3 | 2 | 70 | 04/01/2018 | NCT03476018 | | |
| | Study to Compare the Effic | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | 45 | 162 | 02/01/2010 | NCT01081951 | | |
| | Study of DPX-Survivac Vac | ImmunoVaccine Technolog | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 1 | 8 | 40 | 04/01/2016 | NCT02785250 | | |
| | Enzastaurin Plus Fulvestra | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 21 | 160 | 03/01/2007 | NCT00451555 | | |
| | AZD1775 Plus Chemother | AstraZeneca | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 2 | 18 | 96 | 01/01/2015 | NCT02272790 | | |
| | Epidemiology of Breast Ca | AstraZeneca | Cancer; Infectious Disease | Breast Cancer; Cancer (Ot | Recruiting | | 3 | 1501 | 05/01/2016 | NCT02733601 | | |
| | Safety and Efficacy of CR5 | Aduro Biotech, Inc. | Cancer | Cancer (Other); Platinum-R | Active, not recruiting | Phase 1/Phase 2 | 12 | 126 | 01/01/2016 | NCT02575807 | | |
| | A Phase IB Study to Evalua | Radius Pharmaceuticals, In | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 5 | 16 | 12/01/2015 | NCT02650817 | | |
| | Study of Efficacy and Safe | Novartis | Cancer; Hormonal System | Advanced, Metastatic Brea | Active, not recruiting | Phase 3 | 203 | 660 | 11/01/2014 | NCT02278120 | Henry M. Jackson Foundat | |
| | Autologous Dendritic Cells | Aivita Biomedical, Inc. | Cancer | Cancer (Other); Fallopian T | Recruiting | Phase 2 | 1 | 99 | 11/01/2017 | NCT02033616 | | |
| | PG2 Treatment Among Stag | PhytoHealth Corporation | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 4 | 75 | 03/01/2018 | NCT03314805 | | |
| | Efficacy and Safety Study | AstraZeneca | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 2 | 60 | 100 | 01/01/2017 | NCT02889900 | | |
| | Ibrance Real World Insight | Pfizer | Cancer | Malignant Neoplasm Of Br | Recruiting | Phase 4 | 1 | 1 | 06/01/2017 | NCT03159195 | | |
| | Open-Label Immunotherapy | Immunitor LLC | Cancer; Genitourinary; Hor | Fibrosarcoma; Fibroma; Le | Recruiting | Phase 2 | 1 | 30 | 06/01/2018 | NCT03550703 | | |
| | Study of Efficacy and Safe | Novartis | Cancer; Hormonal System | Advanced, Metastatic Brea | Active, not recruiting | Phase 3 | 243 | 668 | 12/01/2013 | NCT01958021 | | |
| | A Clinical Study to Determi | Athenex, Inc. | Cancer | Cancer (Other); Breastcanc | Recruiting | Phase 1 | 6 | 24 | 05/01/2017 | NCT03165955 | | |
| | Clinical Study of Decitabine | Dong Wha Pharmaceutical | Cancer | Advanced Breast Cancer; C | Active, not recruiting | Phase 1 | 1 | 18 | 03/01/2017 | NCT03282825 | | |
| | Phase I Study of Cantrixil | Kazia Therapeutics Limited | Cancer | Cancer (Other); Fallopian T | Recruiting | Phase 1 | 5 | 60 | 11/01/2016 | NCT02903771 | | |
| | Phase 2 Trial of Seribantur | Merrimack Pharmaceuticals | Cancer; Hormonal System | Cancer (Other); Hormone R | Active, not recruiting | Phase 2 | 46 | 80 | 08/01/2007 | NCT03241810 | | |
| | BOVARI: A Non-Interventio | Hoffmann-La Roche | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | | 1 | 63 | 10/01/2012 | NCT01788895 | | |
| | Phase Ib Trial of LEE011 V | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 15 | 132 | 09/01/2013 | NCT01857193 | | |
| | Evaluation of Biomarkers A | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 50 | 42 | 12/01/2015 | NCT02213042 | | |
| | Efficacy and Safety of GT-( | GTx, Inc. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 4 | 88 | 08/01/2016 | NCT02463032 | | |
| | ErbB2 Over-expressing Me | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 28 | 63 | 12/01/2005 | NCT00272987 | | |
| | A Study in Ovarian Cancer | Clovis Oncology, Inc. | Cancer; Miscellaneous | Cancer (Other); Chemothe | Recruiting | Phase 3 | 3 | 1012 | 05/01/2018 | NCT03522246 | | |
| | A Phase III Study of Hanac | Shanghai Zerun Biotechnol | Cancer; Infectious Disease | Cervical Intraepithelial Neo | Active, not recruiting | Phase 3 | | 12000 | 11/01/2014 | NCT02733068 | | |
| | Trial of Chidamide in Comb | Chipscreen Biosciences, Lt | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 365 | 07/01/2016 | NCT02482753 | | |
| | Study of AZD2014 and Pali | AstraZeneca | Cancer | Advanced And Metastatic E | Active, not recruiting | Phase 1/Phase 2 | 7 | 54 | 12/01/2015 | NCT02599714 | | |
| | Study of GEN-1 With NAC | Celsion | Cancer | Cancer (Other); Epithelial C | Recruiting | Phase 1/Phase 2 | 2 | 90 | 06/01/2018 | NCT03393884 | | |
| | Phase III Study of BKM12( | Novartis | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 271 | 1200 | 08/01/2012 | NCT01610284 | | |
| | A Multicenter "Ablate and | Novian Health Inc. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 12 | 60 | 04/01/2012 | NCT01478438 | | |
| | A Study of Everolimus Plus | Novartis | Cancer; Hormonal System | Advanced Breast Cancer; C | Recruiting | Phase 2 | 9 | 160 | 09/01/2017 | NCT03312738 | | |
| | Trial of Adjuvant FANGS | Gradalis, Inc. | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | 6 | 44 | 02/01/2011 | NCT01309230 | | |
| | Expanded Access Protocol | Tesaro, Inc. | Cancer | Cancer (Other); Ovarian C | Approved for marketing | Phase 3 | | 0 | | NCT03025867 | | |
| | BELOVA Data Collection | Hoffmann-La Roche | Cancer; | Cancer (Other) | Recruiting | | 26 | 76 | 04/01/2015 | NCT02393898 | | |
| | Olaparib Treatment in BRC | AstraZeneca | Cancer; | Brca Mutated; Breast Canc | Active, not recruiting | Phase 3 | 123 | 295 | 09/01/2014 | NCT01874353 | Universitätsklinikum Schles | |
| | A Study of Niraparib in Pati | Tesaro, Inc. | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 2 | 49 | 500 | 03/01/2015 | NCT02354586 | | |
| | Study Evaluating Neratinib | Puma Biotechnology, Inc. | Cancer | Advanced Breast Cancer; C | Active, not recruiting | Phase 2 | 152 | 233 | 02/01/2009 | NCT00777101 | | |
| | Management of Severe Ch | Enzychem Lifesciences Co | Cancer; Infectious Disease | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 2 | 12 | 06/01/2017 | NCT03104595 | | |
| | A Phase Ib Dose De-escal | Novartis | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1 | 15 | 40 | 05/01/2014 | NCT02058381 | | |
| | Study of Mirvetuximab Sor | ImmunoGen, Inc. | Cancer | Cancer (Other); Epithelial C | Recruiting | Phase 1 | 8 | 200 | 12/01/2015 | NCT02606305 | | |
| | A Study of GDC-0810 Veri | Genentech, Inc. | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 44 | 71 | 12/01/2012 | NCT02569801 | Sarah Cannon Research In | |
| | Investigating Safety, Tolera | AstraZeneca | Cancer | Advanced Or Metastatic Bi | Active, not recruiting | Phase 1/Phase 2 | 41 | 151 | 10/01/2012 | NCT01625286 | | |
| | GL-ONC1 Oncolytic Immun | Genelux Corporation | Cancer | Cancer (Other); Fallopian T | Recruiting | Phase 1/Phase 2 | 2 | 52 | 05/01/2016 | NCT02759588 | Worldwide Clinical Trials, I | |
| | A Study of Avastin (Bevaci | Hoffmann-La Roche | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 23 | 131 | 07/01/2009 | NCT01696679 | | |
| | Inovio TRT-001: Telomeras | Inovio Pharmaceuticals | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 4 | 54 | 12/01/2014 | NCT02327468 | | |
| | A Study of Siltuximab (Anti | Janssen Research & Devel | Cancer | High-Risk Smoldering Multi | Recruiting | Phase 2 | 47 | 100 | 12/01/2011 | NCT01563666 | | |
| | Study of Histone Deacetyl | Pharmacyclics | Cancer | Diffuse Large B-Cell Lymp | Not yet recruiting | Phase 1/Phase 2 | 2 | 12 | 06/01/2017 | NCT02610998 | | |
| | A Study of the Safety and | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 37 | 119 | 06/01/2009 | NCT01710241 | | |
| | A Study of GDC-0199 (AB) | Hoffmann-La Roche | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 1 | 13 | 70 | 11/01/2012 | NCT02339181 | | |
| | A Phase 1, Dose-escalatio | Eisai Inc. | Cancer | Advanced B Cell Malignanc | Recruiting | Phase 1 | 3 | 18 | 05/01/2011 | NCT01377116 | | |
| | Dose-Escalation and Safet | Bukwang Pharmaceutical, | Cancer | Cancer Patients With Solid | Recruiting | Phase 2 | 2 | 42 | 04/01/2012 | NCT01726101 | | |
| | Phase 1 Study of BLZ-100 | Blaze Bioscience Inc. | Cancer | Central Nervous System Tu | Not yet recruiting | Phase 1 | 1 | 27 | 03/01/2015 | NCT02367144 | | |
| | Study Of Intraperitoneal E | EGEN, Inc. | Cancer | Cancer (Other); Epithelial C | Recruiting | Phase 1 | 21 | 18 | 09/01/2012 | NCT01673477 | | |
| | Study of Histone Deacetyl | Pharmacyclics | Cancer | Diffuse Large B-Cell Lymp | Not yet recruiting | Phase 1/Phase 2 | | 140 | 12/01/2015 | NCT02587299 | | |
| | Pomalidomide (POM) in Co | Celgene Corporation | Cancer | Multiple Myeloma | Available for expanded acc | | 0 | | 06/01/2012 | NCT01588652 | North Shore Medical Cente | |
| | Safety Study of ABI0024 in | Arresto Biosciences, Inc. | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 2 | 44 | 07/01/2010 | NCT01158872 | Start, Llc | |
| | A Study of Ilacitinib (INCB) | Incyte Corporation | Cancer | Lymphoma | Recruiting | Phase 1/Phase 2 | 21 | 78 | 12/01/2016 | NCT02760485 | | |
| | The Phase III Study of Icar | Beijing Shenogen Biomedi | Cancer | Cancer (Other); Hepatocell | Not yet recruiting | Phase 3 | | 280 | 08/01/2017 | NCT03234636 | | |
| | An Open Label Study of IN | Incyte Corporation | Cancer; Musculoskeletal | Fibrosis; Mpn (Myeloprolife | Active, not recruiting | Phase 2 | 22 | 125 | 04/01/2012 | NCT01633372 | | |
| | Clinical Outcomes and Rou | Gilead Sciences | Cancer | Chronic Lymphocytic Leuke | Not yet recruiting | | 150 | | 07/01/2018 | NCT03582098 | | |
| | Phase 1 Study of Anetumal | Bayer | Cancer | Neoplasms | Recruiting | Phase 1 | 8 | 54 | 04/01/2016 | NCT02696642 | | |
| | Symbenda Post-Marketing | Eisai Inc. | Cancer | Lymphocytic Leukemia; Ly | Not yet recruiting | | 10 | 600 | 12/01/2017 | NCT02434484 | | |
| | Phase 3 Study on the Effic | Pfizer | Cancer; Pain | Cancer (Other); Metastasi | Recruiting | Phase 3 | 138 | 155 | 10/01/2015 | NCT02609828 | | |
| | IRX-2 Regimen in Patients | IRX Therapeutics | Cancer | Cancer (Other); Dental On | Active, not recruiting | Phase 2 | 22 | 105 | 12/01/2015 | NCT02609386 | | |
| | A Safety and Tolerability S | Hoffmann-La Roche | Cancer | Cancer (Other); Breast Car | Recruiting | Phase 3 | 483 | 2577 | 05/01/2012 | NCT01566721 | | |
| | Open-Label Extension Ass | Ionis Pharmaceuticals, Inc | Cancer; Immune System; | Amyloidosis; Familial Amyl | Active, not recruiting | Phase 3 | 22 | 135 | 06/01/2014 | NCT02175004 | | |
| | A Pralatrexate Study in Adu | Taiwan Mundipharma Phar | Cancer; Miscellaneous | Lymphoma, Peripheral T-C | Recruiting | Phase 3 | 6 | 100 | 11/01/2016 | NCT03159650 | | |
| | Roll-over Study for Patients | Novartis | Cancer | Advanced Solid Tumors | Recruiting | Phase 4 | 4 | 40 | 07/01/2017 | NCT03049073 | | |
| | A Study of Duvelisib in Pati | Verastem, Inc. | Cancer; Miscellaneous | Lymphoma, Peripheral T-C | Recruiting | Phase 2 | 4 | 120 | 02/01/2018 | NCT03372057 | | |
| | A Study of TAS-120 in Pati | Taiho Oncology, Inc. | Cancer; Miscellaneous | Activating Mutations; Brain | Recruiting | Phase 1/Phase 2 | 30 | 371 | 07/01/2014 | NCT02052778 | Sarah Cannon Research In | |
| | Phase I Study of Pyrotinib | Hengrui Therapeutics, Inc. | Cancer | Breast Cancer; Gastric Ca | Recruiting | Phase 1 | 8 | 50 | 06/01/2015 | NCT02500199 | North Shore Medical Cente | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Immunotherapy of Tumor V | Cure&Sure Biotech Co., LT | Cancer | Liver Cancer; Pancreatic A | Active, not recruiting | Phase 1/Phase 2 | 1 | 20 | 03/01/2012 | NCT01213079 | | |
| | Study to Evaluate the Safe | ShangHai HaiHe Pharmace | Cancer | Advanced Solid Tumor | Recruiting | Phase 1 | 1 | 113 | 09/01/2017 | NCT03466268 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 1 | 305 | 08/01/2014 | NCT02142738 | | |
| | A Study of SC10914 in Pat | Jangxi Qingfeng Pharmace | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 1 | 72 | 10/01/2016 | NCT02940132 | | |
| | A Study of DSP-7888 in Pa | Sumitomo Dainippon Phar | Cancer | Diffuse Intrinsic Pontine Gli | Active, not recruiting | Phase 1/Phase 2 | 6 | 30 | 04/01/2016 | NCT02750891 | | |
| | Tisotumab Vedotin (HuMax | Genmab | Cancer | Bladder Cancer; Cervix Ca | Active, not recruiting | Phase 1/Phase 2 | 29 | 170 | 11/01/2013 | NCT02001623 | Sarah Cannon Research In | |
| | A Phase 2 Study of Briva | ne Cat Lab (Shanghai) Co., Lt | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 2 | 15 | 75 | 05/01/2017 | NCT03516071 | | |
| | Long Term Quality of Life o | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | | 1 | 468 | 12/01/2016 | NCT03450876 | | |
| | A Clinical Study to Compar | Shanghai Henlius Biotech | Cancer | Metastatic Colorectal Canc | Recruiting | Phase 3 | 1 | 638 | 04/01/2018 | NCT03511963 | | |
| | Temsirolimus (Torisel) Spe | Pfizer | Cancer | Renal Cell Carcinoma; Soli | Active, not recruiting | | 1 | 120 | 09/01/2011 | NCT01420471 | | |
| | A Phase 2 Trial of Lenvatin | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 2 | 130 | 152 | 03/01/2016 | NCT02702388 | | |
| | A Study in Participants Pre | Hoffmann-La Roche | Cancer | Cancer (Other) | Recruiting | Phase 3 | 122 | 546 | 09/01/2017 | NCT03148418 | | |
| | Nivolumab Combined With | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 111 | 615 | 12/01/2015 | NCT02599402 | | |
| | A Blood and Tissue Sample | AbbVie | Cancer; Immune System | Crohn's Disease; Hepatos | Recruiting | | 1 | 40 | 03/01/2016 | NCT02287879 | | |
| | A Non-interventional, Obser | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | | 38 | 498 | 12/01/2013 | NCT02387879 | | |
| | Efficacy and Safety Study | Merck Sharp & Dohme Cor | Cancer; Gastrointestinal | Cancer (Other); Gastric Nc | Active, not recruiting | Phase 3 | 36 | 360 | 02/01/2017 | NCT03019588 | | |
| | An Observational Study to | Celgene | Cancer | Multiple Myeloma | | | | 238 | 05/01/2011 | NCT02528838 | | |
| | Crenolanib Maintenance Fc | Arog Pharmaceuticals, Inc. | Cancer; Central Nervous S | Acute Myeloid Leukemia; L | Recruiting | Phase 2 | 1 | 48 | 09/01/2015 | NCT02400255 | | |
| | Study of Binimetinib + Nivo | Array BioPharma | Cancer; | | Cancer (Other); Colon Car | Recruiting | Phase 1/Phase 2 | 9 | 90 | 10/01/2017 | NCT03271047 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 3 | 165 | 915 | 05/01/2015 | NCT02420821 | | |
| | A Study to Investigate the | GlaxoSmithKline | Cancer | Cancer (Other); Carcinom | Active, not recruiting | Phase 1 | 18 | 195 | 03/01/2012 | NCT01587703 | | |
| | A Clinica Study of Pyrotinib | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 11 | 55 | 09/01/2016 | NCT02834936 | | |
| | A Study of BYL719 in Adul | Novartis | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1 | 11 | 221 | 10/01/2010 | NCT01219699 | | |
| | Safety, Tolerability and Ph | Shanghai Acebright Pharm | Cancer | Malignant Advanced Solid | Recruiting | Phase 1 | 1 | 50 | 12/01/2016 | NCT02993913 | | |
| | Dose-escalating Phase I T | GEMoaB Monoclonals Gm | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 2 | 33 | 04/01/2018 | NCT03516760 | | |
| | A Study of Glembatumumab | Celldex Therapeutics | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 2 | 14 | 134 | 11/01/2014 | NCT02302339 | | |
| | Glufosfamide Versus 5-FU | Eleison Pharmaceuticals L | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 3 | 22 | 480 | 09/01/2013 | NCT01954992 | | |
| | HuMax-AXL-ADC Safety S | Genmab | Cancer | Cervical Cancer; Endometr | Recruiting | Phase 1/Phase 2 | 34 | 292 | 12/01/2016 | NCT02988817 | | |
| | A Study of Doxorubicin Plu | Eli Lilly and Company | Cancer | Soft Tissue Sarcoma; Solic | Active, not recruiting | Phase 3 | 118 | 460 | 09/01/2015 | NCT02451943 | | |
| | Guadecitabine (SGI-110) v | Astex Pharmaceuticals | Cancer; Hematological | Leukemia, Myelomonocytic | Recruiting | Phase 3 | 93 | 408 | 10/01/2016 | NCT02907359 | | |
| | Olaptesed (NOX-A12) Alor | NOXXON Pharma AG | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 1/Phase 2 | 1 | 20 | 04/01/2017 | NCT03168139 | | |
| | A Study of Epacadostat in | Incyte Corporation | Cancer | Adenocarcinoma (Pdac); C | Recruiting | Phase 1/Phase 2 | 16 | 421 | 05/01/2017 | NCT03085914 | | |
| | GIOTRIF in First Line The | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 1 | 1 | 156 | 03/01/2014 | NCT02047903 | | |
| | A Study of Obinutuzumab | Hoffmann-La Roche | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 3 | 13 | 50 | 11/01/2016 | NCT02915224 | | |
| | QUILT-3.039: NANT Pancr | NantKwest, Inc. | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 1 | 1 | 3 | 08/01/2017 | NCT03136406 | | |
| | A Study of RC48-ADC in L | RemeGen | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 2 | 1 | 72 | 07/01/2018 | NCT03556345 | | |
| | Phase I Study of SHR7390 | Jiangsu HengRui Medicine | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 60 | 11/01/2016 | NCT02968485 | | |
| | Study of Urelumab in Subje | Bristol-Myers Squibb | Cancer | Malignant Tumors | Recruiting | Phase 1 | 1 | 18 | 11/01/2015 | NCT02534506 | | |
| | QUILT-3.057: NANT Neoad | NantKwest, Inc. | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 1 | 1 | 376 | 07/01/2018 | NCT03554109 | | |
| | INCB050465 in Combinatio | Incyte Corporation | Cancer | B-Cell Lymphoma; Lymphc | Recruiting | Phase 1 | 4 | 81 | 06/01/2016 | NCT03424122 | | |
| | A Phase 2 Study of SP-02 | Solasia Pharma K.K. | Cancer | Lymphoma; Peripheral T-C | Recruiting | Phase 2 | 24 | 65 | 03/01/2016 | NCT02653976 | | |
| | Expanded Access Use of T | Seattle Genetics, Inc. | Cancer | Breast Cancer; Cancer (Ot | Temporarily not available f | | | 0 | | NCT03424473 | | |
| | Study in Participants With I | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 25 | 329 | 03/01/2016 | NCT02586025 | | |
| | Ublituximab + TGR-1202 C | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 128 | 600 | 01/01/2016 | NCT02612311 | Inventiv Health, Inc. | |
| | Safety and Clinical Pharma | Genentech, Inc. | Cancer | Chemotherapy-Related; Ne | Active, not recruiting | Phase 1 | 11 | 123 | 07/01/2011 | NCT01362374 | | |
| | Study of KW-0761 Versus | Kyowa Kirin Pharmaceutica | Cancer | Cutaneous T-Cell Lymphor | Active, not recruiting | Phase 3 | 73 | 372 | 11/01/2012 | NCT01728805 | | |
| | A Study of MM-121 in Com | Merrimack Pharmaceutical | Cancer; | | Adenocarcinoma; Chemoth | Recruiting | Phase 2 | 36 | 100 | 02/01/2015 | NCT02387216 | Charite Research Organiza | |
| | A Phase 2 Study of NIR17 | Novartis | Cancer; | | Dibcl, Diffused Large B Ce | Recruiting | Phase 2 | 20 | 260 | 08/01/2017 | NCT03207867 | | |
| | Efficacy and Safety of BST | BioSight Ltd. | Cancer | Acute Myeloid Leukemia; L | Not yet recruiting | Phase 2 | 1 | 65 | 08/01/2018 | NCT03435848 | | |
| | A Study of BGB-A317 Vers | BeiGene | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 1 | 450 | 01/01/2018 | NCT03430843 | | |
| | A Phase I Study of Fluzopa | Jiangsu HengRui Medicine | Cancer | Advanced Solid Malignanci | Recruiting | Phase 1 | 2 | 42 | 04/01/2015 | NCT02575651 | | |
| | An Observational Study of | Hoffmann-La Roche | Cancer | Cancer (Other); Colon Car | Active, not recruiting | | 1 | 3003 | 12/01/2012 | NCT01775644 | | |
| | Safety, Tolerability, Pharm | Jiangsu Aosaikang Pharma | Cancer | Cancer (Other); Locally Ad | Recruiting | Phase 2 | 3 | 135 | 11/01/2017 | NCT03502850 | | |
| | Study to Evaluate the Safe | Bioformetra Bioscience Gm | Cancer | Cancer (Other); Superficial | Not yet recruiting | Phase 3 | | 186 | 10/01/2018 | NCT03573401 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Neoplasms By Site; Solid T | Recruiting | Phase 1/Phase 2 | 53 | 1000 | 10/01/2013 | NCT01968109 | | |
| | A Study of MEDI9197 in S | MedImmune LLC | Cancer | Cancer; Ctcl; Radiation-Re | Recruiting | Phase 1 | 11 | 135 | 11/01/2015 | NCT02556464 | | |
| | Treatment of Pancreatic Ca | Celgene | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 2 | 20 | 75 | 05/01/2015 | NCT02555813 | | |
| | A Study of Chimeric Antige | Shanghai GeneChem Co., | Cancer | Cancer (Other); Colorectal | Recruiting | Phase 1/Phase 2 | 1 | 20 | 07/01/2016 | NCT02959151 | | |
| | hTERT Immunotherapy Alo | Inovio Pharmaceuticals | Cancer | Breast Cancer; Colorectal | Active, not recruiting | Phase 1 | 6 | 93 | 12/01/2014 | NCT02960594 | | |
| | A Phase 1b Study of Atezo | Genentech, Inc. | Cancer | Malignant Melanoma; Mela | Active, not recruiting | Phase 1 | 10 | 67 | 08/01/2012 | NCT01656642 | Sarah Cannon Research In | |
| | Phase 1 Trial of MSC2490 | EMD Serono | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 13 | 82 | 09/01/2015 | NCT02516813 | | |
| | A Study Comparing Ponatir | Takeda | Cancer | Chronic Phase Chronic My | Active, not recruiting | Phase 3 | 1 | 44 | 12/01/2015 | NCT02627782 | | |
| | A Study of Elotuzumab in C | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 24 | 95 | 12/01/2014 | NCT02612779 | | |
| | MEDI5083 Alone and in Co | MedImmune LLC | Cancer | Selected Advanced Solid T | Recruiting | Phase 1 | 9 | 204 | 03/01/2017 | NCT03089645 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Hodgkin Lymphoma; Multip | Recruiting | Phase 1/Phase 2 | 38 | 375 | 06/01/2012 | NCT01592370 | | |
| | A Phase 1, Dose-Escalatio | Peloton Therapeutics, Inc. | Cancer | Cancer (Other); Ccrcc; Cle | Active, not recruiting | Phase 1 | 25 | 107 | 11/01/2013 | NCT02293980 | | |
| | A Dose Escalation Study o | Hoffmann-La Roche | Cancer | Non-Hodgkin's Lymphoma; | Recruiting | Phase 1 | 11 | 160 | 02/01/2017 | NCT03075696 | | |
| | A Dose-Escalation Study tc | Eli Lilly and Company | Cancer | Glioma; Solid Tumors | Active, not recruiting | Phase 1 | 4 | 66 | 12/01/2005 | NCT01682187 | Parexel International Corpc | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Esophage | Active, not recruiting | Phase 2 | | 121 | 12/01/2015 | NCT02559687 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Cancer, S | Active, not recruiting | Phase 3 | | 1260 | 03/01/2011 | NCT01295827 | | |
| | AZD9291 Versus Platinum- | AstraZeneca | Cancer | Anticancer Treatment; Carc | Active, not recruiting | Phase 3 | 151 | 419 | 08/01/2014 | NCT02151981 | | |
| | Pyrotinib Plus Capecitabine | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 240 | 05/01/2017 | NCT03080805 | | |
| | A Study of Anti-VEGF Mon | SuZhou Stainwei Biotech I | Cancer; Infectious Disease | Human Papillomaviruses (F | Not yet recruiting | Phase 1 | 1 | 18 | 05/01/2018 | NCT03503604 | | |
| | Safety and Efficacy Study | Merck Sharp & Dohme Cor | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 1 | | 103 | 07/01/2016 | NCT02320058 | | |
| | CTL019 Out of Specificatic | Novartis | Cancer | Acute Lymphoblastic Leuke | Available for expanded acc | | | 0 | | NCT03601442 | | |
| | A Study of LY2940680 in J | Eli Lilly and Company | Cancer | Cancer (Other); Neoplasm | Active, not recruiting | Phase 1 | 2 | 12 | 08/01/2013 | NCT01919398 | | |
| | A Study of INCB050465 in | Incyte Corporation | Cancer | Lymphoma | Recruiting | Phase 1 | 1 | 18 | 06/01/2018 | NCT03314402 | | |
| | A Study of Cobimetinib Plu | Hoffmann-La Roche | Cancer | Advanced Braf-600 Wild-T | Recruiting | Phase 3 | 170 | 450 | 12/01/2017 | NCT03273153 | Sarah Cannon Research In | |
| | PBF-1129 in Patients With | PaloidoGenix Pharmaceutic | Cancer | Locally Advanced Or Meta | Not yet recruiting | Phase 1 | 1 | 18 | 11/01/2017 | NCT03274479 | | |
| | Pharmacokinetic Study of P | PharmaMar | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 3 | 100 | 05/01/2016 | NCT02611024 | | |
| | Establishment of a PDT Pa | Concordia Laboratories Inc | Cancer | Lung Cancer; Solid Tumors | Recruiting | | | 1000 | 07/01/2018 | NCT03589456 | | |
| | A Study Evaluating Safety, | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 21 | 180 | 12/01/2015 | NCT02627274 | | |

**EXHIBIT B**

**Page 25**

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study of Brigatinib in Par | Takeda | Cancer | Alk-Positive Advanced Nucl | Not yet recruiting | Phase 2 | 8 | 103 | 06/01/2018 | NCT03535740 | | |
| | ACP-196 (Acalabrutinib), a | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1/Phase 2 | 13 | 286 | 01/01/2014 | NCT02029443 | | |
| | MEN1309 Intravenous Infu | Menarini Group | Cancer | Metastatic Solid Tumors; R | Recruiting | Phase 1 | 4 | 102 | 08/07/2017 | NCT03403725 | | |
| | Efficacy Study of Inecalcito | Hybrigenics Corporation | Cancer | Acute Myelogenous Leuke | Recruiting | Phase 2 | 8 | 110 | 06/01/2016 | NCT02802267 | | |
| | CefuGEXduf in Compariso | Glycotope GmbH | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 2 | 35 | 240 | 01/01/2014 | NCT02052960 | | |
| | Clinical Study of ET190L1- | Eureka Therapeutics Inc. | Cancer | Lymphoma; Lymphoma, B- | Recruiting | Phase 1 | | 21 | 09/01/2017 | NCT03415399 | | |
| | A Study of Bendamustine a | Acerta Pharma BV | Cancer | Lymphoma; Lymphoma, Mu | Recruiting | Phase 3 | 36 | 546 | 02/01/2017 | NCT02972840 | | |
| | Varitinib in Combination Wi | Aslan Pharmaceuticals | Cancer | Biliary Tract Cancer; Cance | Recruiting | Phase 2/Phase 3 | 11 | 490 | 07/01/2017 | NCT03093870 | | |
| | Study of Pembrolizumab in | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1/Phase 2 | 2 | 12 | 09/01/2015 | NCT02535286 | | |
| | Effect of Regorafenib on D | Bayer | Cancer | Neoplasms | Active, not recruiting | Phase 1 | 5 | 42 | 04/01/2014 | NCT02106845 | | |
| | Pembrolizumab Plus Epaci | Incyte Corporation | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 167 | 148 | 11/01/2017 | NCT03322540 | | |
| | Febuxostat for Tumor Lysis | Menarini Group | Cancer | Cancer (Other); Tumor Lysis | Recruiting | Phase 1/Phase 2 | 17 | 120 | 11/01/2016 | NCT03605212 | | |
| | A Phase 1 Study Evaluating | Amgen | Cancer | Lung Cancer, Small Cell; S | Recruiting | Phase 1 | 1 | 41 | 08/01/2018 | NCT03594049 | | |
| | Study of MK-4830 as Mono | Merck Sharp & Dohme Cor | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 5 | 70 | 07/01/2018 | NCT03564049 | | |
| | Nivolumab (BMS-936558, | Bristol-Myers Squibb | Cancer | Cancer (Other); Clear-Cell | Active, not recruiting | Phase 1 | 14 | 175 | 01/01/2012 | NCT01472081 | | |
| | A Study Evaluating Pertuzu | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 94 | 401 | 07/01/2014 | NCT02132949 | | |
| | An Open-Label Phase 1/2 S | Incyte Corporation | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 32 | 60 | 11/01/2016 | NCT02917993 | | |
| | Efficacy Study of Long-term | Fresenius Kabi | Cancer; Hormonal Supplem | Cancer (Other); Cancer-Re | Recruiting | Phase 4 | 1 | 162 | 02/01/2018 | NCT03355079 | | |
| | A Two-part Phase IIb Trial | Gradalis, Inc. | Cancer | Bone Cancer; Ewing's Sarc | Active, not recruiting | Phase 2 | 6 | 22 | 05/01/2017 | NCT02511132 | | |
| | An Expanded Treatment Pr | Novartis | Cancer | Multiple Myeloma | Available for expanded acc | Phase 2 | 40 | 0 | | NCT02568943 | | |
| | AvidinOX + [177Lu]DOTA-b | Sigma-tau i.f.r. S.p.A. | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 5 | 30 | 11/01/2013 | NCT02053324 | | |
| | A Rollover Protocol of Daci | Pfizer | Cancer | Nsclc; Solid Tumors | Active, not recruiting | Phase 2 | 6 | 7 | 07/01/2015 | NCT02382796 | | |
| | Stage 1: Marizomib + Bev | Celgene | Cancer | Glioblastoma; Malignant Gl | Recruiting | Phase 1 | 5 | 130 | 04/01/2015 | NCT02330562 | | |
| | A Study to Compare the Eff | Celgene | Cancer; Immune System | Lymphoma, Non-Hodgkin; | Not yet recruiting | Phase 3 | | 182 | 07/01/2018 | NCT03575351 | | |
| | Phase I/II Study of BLZ945 | Novartis | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1/Phase 2 | 8 | 151 | 10/01/2016 | NCT02829723 | | |
| | Study of the Safety and Eff | Novartis | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 5 | 326 | 04/01/2016 | NCT03330188 | | |
| | Phase I Study of BCD-145 | Biocad | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 4 | 30 | 10/01/2017 | NCT03472027 | | |
| | Pharmacokinetic and Safet | Meryx, Inc. | Cancer; Miscellaneous; | Advanced Cancer; Metasta | Recruiting | Phase 1 | 2 | 45 | 05/01/2018 | NCT03510104 | | |
| | PH 1 Study to Evaluate Saf | Xencor, Inc. | Cancer | Acute Myelogenous Leuke | Recruiting | Phase 1 | 6 | 105 | 08/01/2016 | NCT02730312 | Chiltern International; Chilt | |
| | An Exploratory Study of the | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Cano | Recruiting | Phase 2 | 27 | 250 | 03/01/2017 | NCT03001882 | | |
| | Study of Niraparib or Carb | Tesaro, Inc. | Cancer | Advanced Cancer; Metasta | Recruiting | Phase 1 | 6 | 102 | 10/01/2017 | NCT03307785 | | |
| | A Phase 3 Study of Venetom | Verastem, Inc. | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 92 | 300 | 11/01/2013 | NCT02004522 | | |
| | A Trial to Find and Investig | Boehringer Ingelheim | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 1 | 14 | 170 | 06/01/2016 | NCT02632721 | | |
| | A First-in-Human Study of | Hamlet Pharma AB | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 1/Phase 2 | 1 | 40 | 01/01/2018 | NCT03560479 | | |
| | Study of TBX-3400 in Patie | Taiga Biotechnologies, Inc. | Cancer | Melanoma; Solid Tumors; | Recruiting | Phase 1 | 1 | 72 | 05/01/2018 | NCT03385486 | | |
| | A Study of Venetoclax and | AbbVie | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 1 | 15 | 44 | 05/01/2018 | NCT03441555 | | |
| | Safety and Efficacy of A4-8 | MultiVir, Inc. | Cancer | Cancer (Other); Head And | Recruiting | Phase 1 | 1 | 40 | 06/01/2018 | NCT03544723 | | |
| | A New Drug Used for Adva | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other) | Recruiting | Phase 1 | 1 | 50 | 12/01/2017 | NCT03447145 | | |
| | Treatment of Refractory/Re | Timmune Biotech Inc. | Cancer | Non-Hodgkin Lymphoma; B | Recruiting | Phase 1/Phase 2 | 1 | 70 | 08/01/2017 | NCT03497533 | | |
| | Prospective Observational | Amgen | Cancer | Metastatic Colorectal Canc | Active, not recruiting | Phase 1 | 20 | 218 | 11/01/2014 | NCT02327736 | Zeincro Hellas Sa | |
| | Endocrine Therapy With or | Eli Lilly and Company | Cancer; Miscellaneous | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 616 | 3580 | 07/01/2017 | NCT03155997 | Medical Research Services | |
| | A Study of MEDI4736 With | MedImmune LLC | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 3 | 56 | 440 | 10/01/2015 | NCT02519348 | | |
| | A Study of AGS-16C3F vs. | Astellas Pharma Inc | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 2 | 31 | 134 | 05/01/2016 | NCT02639182 | | |
| | QUILT-3.046: NANT Melan | NantKwest, Inc. | Cancer | Chemotherapy-Related; Me | Not yet recruiting | Phase 1/Phase 2 | | 67 | 12/01/2017 | NCT03167177 | | |
| | Open Label Immunotherap | Immunitor LLC | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 2 | 30 | 0 | 05/01/2017 | NCT03165591 | | |
| | A Trial to Find and Investig | Boehringer Ingelheim | Cancer | Neoplasms | Recruiting | Phase 1 | 6 | 105 | 11/01/2016 | NCT02952248 | | |
| | A Study to Evaluate the Cli | Janssen Research & Devel | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 2 | 20 | 55 | 07/01/2016 | NCT02699606 | | |
| | Study Assessing Deep Mol | Novartis | Cancer | Chronic Myeloid Leukemia | Recruiting | Phase 4 | 72 | 171 | 02/01/2016 | NCT02546674 | | |
| | An Efficacy Study Compari | Takeda | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 2/Phase 3 | 124 | 300 | 07/01/2017 | NCT03170882 | | |
| | SAR650984 (Isatuximab), | Sanofi | Cancer | Plasma Cell Myeloma | Active, not recruiting | Phase 1 | 5 | 60 | 02/01/2013 | NCT01749490 | | |
| | Phase 1/2 Dose Escalation | Sanofi | Cancer | Cancer (Other); Hematolog | Recruiting | Phase 1/Phase 2 | 59 | 341 | 05/01/2010 | NCT01084252 | | |
| | Long-Term Safety and Toler | Nektar Therapeutics | Cancer; Pain | Cancer (Other); Chronic Pa | Active, not recruiting | Phase 3 | 56 | 638 | 03/01/2015 | NCT02367620 | | |
| | Study Evaluating the Safet | Juno Therapeutics, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 6 | 118 | 02/01/2018 | NCT03430011 | | |
| | A Long-term, Continued Tr | Verastem, Inc. | Cancer | Cancer (Other); Hematolog | Active, not recruiting | Phase 2 | 5 | 500 | 04/01/2016 | NCT02711852 | | |
| | Elevate CLL TN: Study of A | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 147 | 535 | 01/01/2016 | NCT02475681 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Various Advanced Cancer | Recruiting | Phase 1 | 44 | 600 | 10/01/2016 | NCT02488759 | | |
| | Expanded Access Program | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Approved for marketing | Phase 1 | 1 | 0 | | NCT03533361 | | |
| | SPI-1005 for Prevention an | Sound Pharmaceuticals, In | Cancer; Central Nervous S | Chemotherapy-Related; In | Recruiting | Phase 2 | 1 | 80 | 01/01/2018 | NCT01451853 | | |
| | Absorption, Metabolism, an | Celgene | Oncos Oncology, Inc. | Cancer | Solid Tumor | Recruiting | Phase 1 | 1 | 6 | 11/01/2016 | NCT02986100 | | |
| | A Phase 1, Open-label, Do | Syndax Pharmaceuticals | Cancer; | Locally Advanced Malignan | Recruiting | Phase 1 | 2 | 48 | 09/01/2017 | NCT03238027 | | |
| | A Study of TAS-116 in Pati | Taiho Oncology, Inc. | Cancer; | Cancer (Other); Solid Tumo | Recruiting | Phase 1 | 15 | 05/01/2017 | NCT02965885 | | |
| | Master Rollover Protocol fo | Eli Lilly and Company | Cancer | Cancer | Available for expanded acc | Phase 1 | 1 | 0 | | NCT02632994 | | |
| | A Study of Cabozantinib (X | Exelixis | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 3 | 205 | 658 | 06/01/2013 | NCT01865747 | | |
| | A Study of APX3330 in Pat | Apexian Pharmaceuticals, | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 3 | 30 | 01/01/2018 | NCT03375086 | Start, Llc | |
| | A Phase 2 Trial to Evaluate | Otsuka Pharmaceutical Co | Cancer | Acute Myeloid Leukemia; A | Active, not recruiting | Phase 2 | 14 | 133 | 10/01/2013 | NCT01961882 | | |
| | A Study of Treatment Path | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 13 | 300 | 10/01/2016 | NCT02595762 | | |
| | A Phase 1 Study of BLU-55 | Blueprint Medicines Corpor | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 1 | 24 | 150 | 07/01/2015 | NCT02508532 | | |
| | Study of Atezolizumab as | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 280 | 1200 | 04/01/2016 | NCT02807636 | | |
| | Randomized, Double-Blind | AbbVie | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 228 | 970 | 04/01/2014 | NCT02106546 | | |
| | A Study to Evaluate the Ef | Incyte Corporation | Cancer | Cancer (Other); Uc (Uroth | Recruiting | Phase 2 | 75 | 140 | 08/01/2016 | NCT02872714 | | |
| | A Dose Escalation and Col | Celldex Therapeutics | Cancer | Colorectal Cancer (Crc)-Er | Active, not recruiting | Phase 1/Phase 2 | 19 | 175 | 01/01/2015 | NCT02335918 | | |
| | Alvocidib Biomarker-driven | Tolero Pharmaceuticals, In | Cancer | Acute Myeloid Leukemia | Recruiting | Phase 2 | 14 | 119 | 03/01/2016 | NCT02520011 | | |
| | Safety and Tolerability of T | Taris Biomedical LLC | Cancer | Bladder Cancer; Cancer (C | Active, not recruiting | Phase 1 | 2 | 12 | 01/01/2016 | NCT02720367 | | |
| | A Study of CC-122 to Asse | Celgene | Cancer | Lymphoma, Non-Hodgkin; | Active, not recruiting | Phase 1 | 8 | 30 | 01/01/2016 | NCT02509039 | | |
| | A Study of BBI608 in Comb | Boston Biomedical, Inc. | Cancer | Cancer (Other); Glioblasto | Active, not recruiting | Phase 2 | 3 | 60 | 03/01/2015 | NCT02315534 | Boston Biomedical Associa | |
| | A Phase I/Ib Study of NIZ9 | Novartis | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 1 | 5 | 110 | 07/01/2015 | NCT02452268 | | |
| | MAX-40279 in Subjects Wi | Maxinovel Pty., Ltd. | Cancer | Acute Myelogenous Leuke | Not yet recruiting | Phase 1 | | 30 | 06/01/2018 | NCT03412292 | | |
| | Expanded Access Study of | Boehringer Ingelheim | Cancer | Cancer (Other); Carcinoma | Approved for marketing | Phase 1 | | 0 | 08/01/2013 | NCT01931306 | | |
| | A Study of ABBV-428, an | AbbVie | Cancer | Advanced Solid Tumors Ca | Recruiting | Phase 1 | 17 | 172 | 11/01/2016 | NCT02955251 | | |
| | Phase 3 Study of BGB-A3 | BeiGene | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 3 | 35 | 660 | 12/01/2017 | NCT03412773 | | |
| | Study With Azacitidine in P | Celgene | Cancer; Hematological | B-Cell Lymphoma; Chronic | Active, not recruiting | Phase 2 | 39 | 28 | 08/01/2012 | NCT02047916 | | |
| | Study of the Efficacy and | STG Therapeutics, Inc. | Cancer | B-Cell Lymphoma; Chronic | Active, not recruiting | Phase 1/Phase 2 | 8 | 60 | 08/01/2012 | NCT01647971 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Selinexor and Backbone Tr | Karyopharm Therapeutics I | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 14 | 321 | 10/01/2015 | NCT02343042 | | |
| | Study of Pomalidomide an | Merck Sharp & Dohme Cor | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | | 300 | 10/01/2015 | NCT02576977 | | |
| | Safety and Tolerability of I | Jiangsu HengRui Medicine | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 3 | 100 | 12/01/2017 | NCT03398720 | | |
| | Phase II Pediatric Study Wi | Novartis | Cancer; Central Nervous S | Anaplastic Astrocytoma; A | Recruiting | Phase 2 | 30 | 142 | 12/01/2017 | NCT02684058 | | |
| | A Dose Escalation Study E | Genentech, Inc. | Cancer | Breast Cancer; Color | Recruiting | Phase 1 | 34 | 724 | 03/01/2017 | NCT01296555 | | |
| | Study of Topical ABI-1968 | Antiva Biosciences | Cancer; Genitourinary; HIV | Anal Cancer; Anus Neoplas | Recruiting | Phase 1 | 6 | 57 | 08/01/2017 | NCT03202992 | | |
| | Brentuximab Vedotin in Ch | Takeda | Cancer | Hodgkin Disease; Lymphor | Active, not recruiting | Phase 2 | 7 | 39 | 11/01/2016 | NCT02939014 | | |
| | Study to Evaluate the Effic | Curis, Inc. | Cancer | Relapsed And/Or Refracto | Recruiting | Phase 2 | 25 | 200 | 01/01/2016 | NCT02674750 | | |
| | A Study of PLX51107 in Ac | Plexxikon | Cancer; Hematological | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 5 | 60 | 03/01/2016 | NCT02683395 | | |
| | A Safety and Tolerability S | Arog Pharmaceuticals, Inc. | Cancer | Chemotherapy-Related; Le | Active, not recruiting | Phase 1 | 9 | 48 | 01/01/2015 | NCT02283177 | | |
| | Safety and Efficacy of Lati | Astex Biotech, Inc. | Cancer | Chemotherapy-Related; M | Active, not recruiting | Phase 1 | 5 | 60 | 08/01/2012 | NCT01673765 | | |
| | Phase Ib Study to Determi | AstraZeneca | Cancer | Locally Advanced Solid Tur | Active, not recruiting | Phase 1 | 3 | 62 | 12/01/2015 | NCT02610075 | | |
| | Basket Study of Entrectini | Hoffmann-La Roche | Cancer | Adult Solid Tumor; Breast | Recruiting | Phase 2 | 130 | 300 | 11/01/2015 | NCT02568267 | Sarah Cannon Research In | |
| | Study of Pembrolizumab (I | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 2 | | 255 | 09/01/2016 | NCT02853344 | | |
| | Treatment of Relapsed/Re | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 10 | 70 | 03/01/2015 | NCT02555839 | | |
| | First-In-Human Study of M | Bristol-Myers Squibb | Cancer | Advanced Cancer; Solid Tu | Recruiting | Phase 1/Phase 2 | 20 | 452 | 04/01/2017 | NCT03110107 | | |
| | A Study of LXI-15029 in Pa | Shandong Luoxin Pharmac | Cancer | Advanced Breast Cancer; C | Recruiting | Phase 1 | 1 | 72 | 06/01/2017 | NCT03125746 | | |
| | MEDI4736 Alone and in Co | MedImmune LLC | Cancer | Diffuse Large B-Cell Lymph | Recruiting | Phase 1 | 38 | 207 | 07/01/2016 | NCT02549651 | | |
| | A Study of ASP2215 in Cor | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 6 | 30 | 02/01/2015 | NCT02310321 | | |
| | Study in Women And Men | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 54 | 443 | 01/01/2006 | NCT00281658 | | |
| | Clinical Study of Oral zAM | Novartis | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | 155 | 348 | 06/01/2015 | NCT02724139 | | |
| | Efficacy Evaluation of Ther | BTG International Inc. | Cancer | Cancer (Other); Liver Canc | Active, not recruiting | Phase 3 | 92 | 526 | 03/01/2012 | NCT01556490 | Clinical Trial Center Maast | |
| | Open Label Treatment Exte | Sanofi | Cancer | Neoplasm Malignant | Active, not recruiting | Phase 1/Phase 2 | 21 | 150 | 07/01/2012 | NCT01587040 | | |
| | Study With SGB-313 (Reco | Clover Biopharmaceuticals | Cancer | Malignant Ascites | Recruiting | Phase 1 | 6 | 18 | 06/01/2018 | NCT03443674 | | |
| | Pharmacokinetics of SPI-2 | Spectrum Pharmaceuticals | Cancer; Miscellaneous | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 1 | 25 | 05/01/2017 | NCT03135951 | | |
| | A Study of Trastuzumab E | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 328 | 1487 | 04/01/2013 | NCT01772472 | | |
| | A Study of the Efficacy and | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 99 | 350 | 01/01/2018 | NCT03371017 | | |
| | Evaluation of CRS-207 Wit | Aduro Biotech, Inc. | Cancer | Malignant Pleural Mesothe | Active, not recruiting | Phase 2 | 8 | 35 | 06/01/2017 | NCT03175172 | | |
| | A Study of CDX-3379 and | Celldex Therapeutics | Cancer | Advanced Head And Neck | Recruiting | Phase 2 | 6 | 30 | 03/01/2018 | NCT03254927 | | |
| | Immunotherapy Study in P | NewLink Genetics Corpora | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2/Phase 3 | 23 | 135 | 02/01/2013 | NCT01774579 | | |
| | Phase 3 Trial of Blinatumo | Amgen | Cancer | Chemotherapy-Related; Le | Recruiting | Phase 3 | 80 | 202 | 11/01/2015 | NCT02393859 | | |
| | MEDI4736 (Anti PD-L1) Co | MedImmune LLC | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1 | 7 | 56 | 03/01/2014 | NCT02088112 | | |
| | A Phase 1 Study of LY283 | Eli Lilly and Company | Cancer | Advanced Cancer; Cancer ( | Active, not recruiting | Phase 1 | 3 | 220 | 12/01/2009 | NCT01394016 | | |
| | A Study of Rovalpituzumab | AbbVie | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 312 | 740 | 02/01/2017 | NCT03033511 | Medical Diagnostic Resear | |
| | A Study to Evaluate INSTI | FKD Therapies Oy | Cancer | Solid Tumors; Superficial B | Active, not recruiting | Phase 3 | 34 | 150 | 09/01/2016 | NCT02773849 | | |
| | A Study of Subcutaneous ( | Janssen Research & Devel | Cancer | Multiple Myeloma; Smolde | Recruiting | Phase 3 | 171 | 360 | 11/01/2017 | NCT03301220 | | |
| | A Study of Brentuximab Ve | Bellicum Pharmaceuticals | Cancer; Central Nervous S | Cancer Lymphoblastic Leuk | Active, not recruiting | Phase 1/Phase 2 | 23 | 100 | 10/01/2012 | NCT01716806 | | |
| | Safety Study of Gene Mod | Bellicum Pharmaceuticals | Cancer | Hodgkin Disease; Lymphor | Recruiting | Phase 1 | 10 | 120 | 04/01/2014 | NCT03301168 | | |
| | Safety Study of Vx006 Vac | Vaxon Biotech | Cancer | Solid Tumor; Solid Tumors | Active, not recruiting | Phase 1 | 3 | 23 | 03/01/2009 | NCT02289196 | | |
| | The Study of Surgery,Cher | Cellular Biomedicine Grou | Cancer; Miscellaneous | Cancer (Other); Tumors | Not yet recruiting | Early Phase 1 | | 36 | 03/01/2016 | NCT02704299 | Quintiles Transnational Cor | |
| | A Safety, Efficacy and Pha | Galderma R&D | Cancer | Cutaneous T Cell Lymphon | Recruiting | Phase 2 | 24 | 84 | 12/01/2017 | NCT03325699 | | |
| | A Study Evaluating S 9500 | Servier | Cancer | Cancer (Other); Colon Car | Active, not recruiting | Phase 2 | 51 | 150 | 04/01/2016 | NCT02743221 | | |
| | A Phase 1 Trial of a Novel | Stemline Therapeutics, Inc. | Cancer | Solid Tumors | Recruiting | Phase 1 | 6 | 50 | 11/01/2015 | NCT02676873 | Sarah Cannon Research In | |
| | A Study of Carboplatin Plu | Jiangsu Chia-tai Tianqing F | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 135 | 500 | 06/01/2016 | NCT02763579 | | |
| | Tolerance and Pharmacoki | Jiangsu Chia-tai Tianqing F | Cancer | Tumor | Recruiting | Phase 1 | 1 | 50 | 11/01/2017 | NCT03453034 | | |
| | ACY-1215 (Ricolinostat) in | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1/Phase 2 | 19 | 101 | 03/01/2014 | NCT01997840 | | |
| | A Study to Investigate the | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 1 | 12 | 50 | 11/01/2017 | NCT03362723 | | |
| | A Study of ABT-165 Plus F | AbbVie | Cancer | Cancer; Cancer (Other); C | Recruiting | Phase 2 | 66 | 100 | 02/01/2018 | NCT03368859 | | |
| | Study to Explore the Mech | Hoffmann-La Roche | Cancer; HIV Infections | Aids; Cancer (Other); Neop | Recruiting | Phase 4 | 5 | 100 | 02/01/2018 | NCT03333655 | | |
| | A Study to Determine Prog | Takeda | Cancer | Anaplastic Lymphoma Kina | Not yet recruiting | Phase 4 | | 400 | 06/01/2018 | NCT03446894 | | |
| | A Study of Abemaciclib (L | Eli Lilly and Company | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 2 | 32 | 231 | 01/01/2017 | NCT02981342 | Medical Research Services | |
| | A Pilot Study of Oraxol in I | Athenex, Inc. | Cancer | Angiosarcoma Of Skin | Not yet recruiting | Phase 1 | 4 | 14 | 07/01/2018 | NCT03544567 | | |
| | A Study of ABT-199 (GDC-0 | AbbVie | Cancer | Acute Myelogenous Leuke | Active, not recruiting | Phase 1/Phase 2 | 24 | 212 | 07/01/2015 | NCT02203773 | | |
| | BLI4700-202: A Pilot Evalu | Braintree Laboratories | Cancer | Colonoscopy; Solid Tumor | Recruiting | Phase 2 | 2 | 60 | 02/01/2017 | NCT03103581 | | |
| | Phase 2, Single Arm, Oper | Spectrum Pharmaceuticals | Cancer | Cancer (Other); Mucositis; | Recruiting | Phase 2 | 2 | 37 | 07/01/2014 | NCT02106650 | | |
| | Study to Assess the Safety | Novartis | Cancer; Hormonal System | Breast Cancer; Menopaus | Recruiting | Phase 3 | 526 | 3775 | 11/01/2016 | NCT02941926 | | |
| | QUILT-3.047: NANT Head | NantKwest, Inc. | Cancer | Cancer (Other); Chemothe | Not yet recruiting | Phase 1 | | 113 | 12/01/2017 | NCT03169764 | | |
| | First-In-Human Study of AT | Bayer | Cancer | Lymphoma; Neoplasms; Sc | Recruiting | Phase 1 | 40 | 278 | 07/01/2017 | NCT03188965 | | |
| | IBI308 in Subjects With Ad | Innovent Biologics (Suzhou | Cancer | Advanced/Metastatic Solid | Not yet recruiting | Phase 1/Phase 2 | | 80 | 06/01/2018 | NCT03568539 | | |
| | Real-Life Study With Nivolu | Bristol-Myers Squibb | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 1 | 660 | 01/01/2017 | NCT02910999 | | |
| | Treatment-free Remission | Novartis | Cancer | Chronic Myeloid Leukemia | Active, not recruiting | Phase 2 | 68 | 163 | 12/01/2012 | NCT01698905 | | |
| | Study to Evaluate the Safe | Novartis | Cancer | Diffuse Large B-Cell Lymph | Recruiting | Phase 1 | 1 | 85 | 07/01/2018 | NCT03571308 | | |
| | Autologous Dendritic Cells | Avita Biomedical, Inc. | Cancer | Brain Cancer; Newly Diagn | Recruiting | Phase 2 | 1 | 55 | 06/01/2018 | NCT03400917 | | |
| | Efficacy and Safety of 177 | ITM Solucin GmbH | Cancer | Neuroendocrine Tumors | Recruiting | Phase 3 | 26 | 300 | 02/01/2017 | NCT03049189 | | |
| | A Non-Interventional Study | Bayer | Cancer; Cardiovascular | Cancer (Other); Venous Th | Recruiting | Phase 4 | 10 | 500 | 10/01/2017 | NCT02742623 | | |
| | ASCENT-Study of Sacituzu | Immunomedics, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 181 | 328 | 10/01/2017 | NCT02574455 | Medical Research Services | |
| | A Dose Escalation Phase I | Celyad (formerly named C | Cancer | Acute Myeloid/Medical M | Recruiting | Phase 1/Phase 2 | 5 | 122 | 12/01/2016 | NCT03018405 | | |
| | Post Marketing Surveillanc | Boehringer Ingelheim | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 4 | 6 | 100 | 10/01/2015 | NCT01891565 | | |
| | Study of E7389 Liposomal | Eisai Inc. | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 2 | 67 | 08/01/2017 | NCT03207672 | | |
| | Vigil + Irinotecan and Tem | Gradalis, Inc. | Cancer | Bone Cancer; Ewing Famil | Not yet recruiting | Phase 3 | 7 | 140 | 08/01/2018 | NCT03495921 | | |
| | A Phase 1/2 Trial of Gemc | FibroGen | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 8 | 37 | 07/01/2014 | NCT02210559 | | |
| | Efficacy, Safety and Tolera | TetraLogic Pharmaceutical | Cancer | Cutaneous T-Cell Lymphon | Active, not recruiting | Phase 2 | 5 | 60 | 11/01/2014 | NCT02213861 | | |
| | Bemcentinib (BGB324) in C | BerGenBio ASA | Cancer | Adenocarcinoma Of Lung; | Recruiting | Phase 2 | 13 | 48 | 10/01/2017 | NCT03184571 | Drug Interaction Activity Sc | |
| | A Trial to Find the Safe Do | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 1 | 3 | 93 | 09/01/2017 | NCT03166631 | Sarah Cannon Research In | |
| | Phase 2 Study of Guzartin | Daiichi Sankyo, Inc. | Cancer | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 2 | 27 | 41 | 12/01/2016 | NCT02984995 | | |
| | A Global Study of the Effic | Novartis | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 3 | 29 | 502 | 07/01/2018 | NCT03512197 | | |
| | Comparing Complete Remi | AstraZeneca | Cancer | Cancer (Other); Differentia | Active, not recruiting | Phase 3 | 45 | 233 | 08/01/2013 | NCT01843062 | | |
| | Phase 1 Study of Quzartin | Daiichi Sankyo, Inc. | Cancer | Refractory Aml; Relapsed | Active, not recruiting | Phase 1 | 9 | 76 | 12/01/2014 | NCT02675478 | | |
| | A Phase 3 Study of Ibrutini | Pharmacyclics LLC. | Cancer | Leukemia, Chronic Lympho | Active, not recruiting | Phase 3 | 76 | 391 | 06/01/2012 | NCT01578707 | | |
| | A Study of BGB-A317 as N | BeiGene | Cancer | Classical Hodgkin Lympho | Recruiting | Phase 2 | 17 | 68 | 04/01/2017 | NCT03209973 | | |
| | Study to Assess MEDI473 | AstraZeneca | Cancer | Advanced Solid Tumors; B | Recruiting | Phase 1 | 67 | 465 | 08/01/2014 | NCT02499328 | | |
| | A Study of HLX06, a Huma | Henlix, Inc | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 1 | 30 | 03/01/2018 | NCT03494231 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Post Marketing Tra | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 29 | 600 | 12/01/2017 | NCT03288974 | | |
| | Safety, Tolerability, and Eff | Novartis | Cancer | Cancer (Other); Cutaneou | Recruiting | Phase 1/Phase 2 | 10 | 40 | 12/01/2017 | NCT03333694 | | |
| | A Study of PTX-200 (Tricir | Prescient Therapeutics, Lt | Cancer | Acute Leukemia; Leukemi | Recruiting | Phase 1 | 2 | 40 | 09/01/2016 | NCT02930109 | | |
| | A Study of Oprozomib, Pon | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 17 | 33 | 11/01/2013 | NCT01999335 | Therapeutics, Inc. | |
| | Dose Finding Study of BI 8 | Boehringer Ingelheim | Cancer | Neoplasms; Solid Tumors | Active, not recruiting | Phase 1 | 3 | 29 | 01/01/2016 | NCT02674152 | | |
| | Phase I Study of S64315 A | Servier | Cancer; Hematological | Acute Myeloid Leukemia | Recruiting | Phase 1 | 8 | 80 | 03/01/2017 | NCT02979366 | | |
| | Study to Assess Efficacy a | Hyprigenics Corporation | Cancer | Cml, Chronic Phase | Recruiting | Phase 1 | 1 | 54 | 02/01/2014 | NCT02949570 | | |
| | G1T38, a CDK 4/6 Inhibito | G1 Therapeutics, Inc. | Cancer | Breast Cancer; Breast Ne | Recruiting | Phase 1/Phase 2 | 10 | 102 | 01/01/2017 | NCT02983071 | Comac Medical Ltd; Sarah | |
| | LUME BioNIS: a Biomarker | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 1 | 83 | 380 | 03/01/2016 | NCT02814338 | | |
| | A Study Evaluating the Saf | AbbVie | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 1 | 7 | 80 | 03/01/2018 | NCT03360006 | | |
| | Study Assessing the Effica | Novartis | Cancer; Hormonal System | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 276 | 572 | 07/01/2015 | NCT02437318 | Detroit Clinical Research C | |
| | A Phase 1 Study of Oproz | Amgen | Cancer | Advanced Non-Central Ner | Active, not recruiting | Phase 1 | 7 | 45 | 08/01/2014 | NCT02244112 | Therapeutics, Inc. | |
| | Oral TRK Inhibitor LOXO-1 | Loxo Oncology, Inc. | Cancer | Central Nervous System Ne | Recruiting | Phase 1/Phase 2 | 22 | 92 | 12/01/2015 | NCT02637687 | | |
| | Dose Escalation & Expansi | Viracta Therapeutics, Inc. | Cancer; Immune System | Cancer (Other); Epstein-B | Recruiting | Phase 1/Phase 2 | 12 | 45 | 03/01/2018 | NCT03397706 | | |
| | A Study of JNJ-54767414 ( | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 22 | 240 | 02/01/2014 | NCT01998971 | | |
| | Study of REGN2810 in Pati | Regeneron Pharmaceutical | Cancer; Dermatology | Advanced Cutaneous Squa | Recruiting | Phase 2 | 39 | 182 | 05/01/2016 | NCT02760498 | | |
| | A Study of SHR-1210 in Co | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 2 | 3 | 110 | 04/01/2018 | NCT03472365 | | |
| | Varlitinib in Combination Wi | Aslan Pharmaceuticals | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 2/Phase 3 | 21 | 40 | 08/01/2017 | NCT03130790 | | |
| | Study of ONO-4538 in Gas | Ono Pharmaceutical Co. Lt | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 2/Phase 3 | 130 | 680 | 03/01/2015 | NCT02746796 | | |
| | A Pilot Study of Sequential | Targovax ASA | Cancer | Cancer (Other); Or Unresec | Recruiting | Phase 1 | 12 | 12 | 12/01/2016 | NCT03003676 | | |
| | A Phase 2 Trial of Lenvatin | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 2 | 26 | 76 | 07/01/2016 | NCT02657564 | | |
| | Phase III Copanlisib in Ritu | Bayer | Cancer | Lymphoma, Non-Hodgkin | Active, not recruiting | Phase 3 | 26 | 25 | 09/01/2015 | NCT02369016 | | |
| | Study to Investigate the Sa | CytRx | Cancer | Metastatic, Locally Advanc | Recruiting | Phase 2 | 80 | 80 | 08/01/2014 | NCT02235701 | | |
| | An Expanded Access Study | Genentech, Inc. | Cancer | Cancer (Other); Chemothe | Approved for marketing | | 40 | 0 | 11/01/2015 | NCT02589717 | | |
| | To Find a Safe Dose and S | Celgene | Cancer; Miscellaneous; | Cancer; Clinical Oncology; | Active, not recruiting | Phase 1/Phase 2 | 20 | 107 | 11/01/2014 | NCT01962103 | | |
| | Study to Assess Safety, T | BioGene | Cancer | Locally Advanced Or Meta | Recruiting | Phase 1/Phase 2 | 6 | 150 | 07/01/2017 | NCT03150810 | Sarah Cannon Research In | |
| | QUILT-3.028: Study of NaN | NantKwest, Inc. | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 16 | 08/01/2017 | NCT03027128 | | |
| | Study of MK-8353 in Comb | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Colorectal | Recruiting | Phase 1 | 3 | 96 | 01/01/2017 | NCT02972034 | | |
| | A Study of Acalabrutinib va | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 3 | 11 | 306 | 09/01/2016 | NCT02970318 | | |
| | A Study of Avastin (Bevaci | F. Hoffmann-La Roche | Cancer | Chemotherapy-Related; Su | Active, not recruiting | Phase 2 | 60 | 154 | 07/01/2008 | NCT00643565 | | |
| | Expanded Access to Provid | Genelux Corporation | Cancer | Acute Myeloid Leukemia (A | Available for expanded acc | | 1 | 0 | | NCT03420430 | | |
| | Study of FF-10101-01 in P | Fujifilm Pharmaceuticals U | Cancer | Aml, Adult; Leukemia, Acu | Recruiting | Phase 1/Phase 2 | 4 | 99 | 05/01/2017 | NCT03194685 | | |
| | A Study of ABC294640 (Yi | Redhill Biopharma Limited | Cancer | Cancer (Other); Cholangio | Recruiting | Phase 2 | 5 | 39 | 03/01/2018 | NCT03377179 | | |
| | Study Evaluating the Effica | Sinobioway Cell Therapy C | Cancer | Cancer (Other); Stomach N | Recruiting | Phase 2 | 1 | 19 | 11/01/2015 | NCT02725125 | | |
| | A Safety and Efficacy of Pe | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 1 | 1149 | 05/01/2015 | NCT02921828 | | |
| | Safety, Tolerability and Pha | Ragen Therapeutics, Inc. | Cancer; Infectious Disease | Adult T-Cell Leukemia/Lym | Recruiting | Phase 1 | 75 | 75 | 02/01/2016 | NCT02580552 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 1 | 36 | 119 | 01/01/2013 | NCT03200088 | | |
| | A Phase â…¢ Study to Inv | Shanghai Junshi Bioscience | Cancer | Melanoma; Metastatic Mel | Recruiting | Phase 3 | 3 | 230 | 02/01/2018 | NCT03430297 | | |
| | Trial of ZW25 in Patients W | Zymeworks Inc. | Cancer | Cancer (Other); Her2-Expr | Recruiting | Phase 1 | 11 | 134 | 05/01/2016 | NCT02892123 | | |
| | Study of IV CBL0137 in Pri | | Cancer | Hematological Malignancie | Recruiting | Phase 1 | 2 | 110 | 01/01/2017 | NCT02931110 | | |
| | A Study of the Safety and I | Merck Sharp & Dohme Cor | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1/Phase 2 | 9 | 219 | 05/01/2014 | NCT02130466 | | |
| | A Safety and Efficacy Stud | Celgene | Cancer | Lymphoma, Non-Hodgkin; R | Recruiting | Phase 1 | 10 | 75 | 08/01/2017 | NCT02875223 | | |
| | Study For Patients With NS | Pfizer | Cancer | Lung Cancer, Non-Small Ce | Recruiting | Phase 2 | 19 | 65 | 05/01/2015 | NCT02349633 | | |
| | Study of BGB-A333 Alone | BeiGene | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1/Phase 2 | 4 | 156 | 11/01/2017 | NCT03379259 | Nucleus Network | |
| | A Study of BLEX 404 Oral | BioLite, Inc. | Cancer; Hematological | Leukemia; Myelodysplastic | Not yet recruiting | Phase 2 | 52 | 0 | 02/01/2017 | NCT02944955 | | |
| | Trial of CMB305 and Atezo | Immune Design | Cancer | Liposarcoma; Locally Adva | Active, not recruiting | Phase 2 | 18 | 88 | 10/01/2015 | NCT02609984 | | |
| | AFPï¼ˆâ€¹Â²â€ t in Advan | Adaptimmune | Cancer | Hepatocellular Cancer | Recruiting | Phase 1 | 9 | 24 | 05/01/2017 | NCT03132792 | | |
| | Prospective Observational | Pfizer | Cancer | Complete Remission In Ne | Recruiting | Phase 1 | 1 | 11 | 05/01/2015 | NCT01934452 | | |
| | Study of BGB-290 or Place | BeiGene | Cancer | Advanced Or Inoperable G | Recruiting | Phase 3 | 13 | 540 | 02/01/2018 | NCT03427814 | Sarah Cannon Research In | |
| | Combined Rituximab and L | Celgene | Cancer | Follicular Lymphoma; Lym | Active, not recruiting | Phase 1 | 47 | 255 | 12/01/2011 | NCT01476287 | | |
| | Window of Opportunity Stu | Verastem, Inc. | Cancer; Miscellaneous | Malignant Pleural Mesothel | Active, not recruiting | Phase 2 | 1 | 38 | 12/01/2013 | NCT02004028 | | |
| | Study of BMS-986158 | Bristol-Myers Squibb | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 13 | 200 | 08/01/2016 | NCT02419417 | | |
| | Phase I Clinical Trial in Chi | Sensor Biopharma Co., Ltd | Cancer | Advanced Solid Tumor; Ly | Recruiting | Phase 1 | 2 | 72 | 10/01/2017 | NCT03374007 | | |
| | Phase 1 Study of the Comb | Bayer | Cancer | Advanced Or Metastatic S | Recruiting | Phase 1 | 25 | 65 | 07/01/2018 | NCT03517956 | | |
| | Study of CB-1001b in Patie | Daiichi Sankyo, Inc. | Cancer | Glioma; Solid Tumors | Recruiting | Phase 1 | 1 | 60 | 01/01/2017 | NCT03330066 | | |
| | Study to Allow Access to N | AbbVie | Cancer | Gist And Cml | Recruiting | Phase 1 | 28 | 250 | 03/01/2013 | NCT01742299 | | |
| | A Study in Previously Untre | AbbVie | Cancer | Chronic Lymphocytic Leuke | Not yet recruiting | Phase 3 | 7 | 100 | 06/01/2018 | NCT03406156 | | |
| | A Study of the Safety and I | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 84 | 311 | 11/01/2006 | NCT00401843 | | |
| | Dose Dense Doxorubicin a | Eisai Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 1 | 81 | 03/01/2017 | NCT03282249 | | |
| | Phase 1/2 Study Exploring | Incyte Corporation | Cancer | Advanced Malignancies; C | Recruiting | Phase 1/Phase 2 | 40 | 450 | 04/01/2017 | NCT03126110 | | |
| | The Safety, Pharmacokinet | Karus Therapeutics Limited | Cancer | Lymphoma; Lymphoma, B | Recruiting | Phase 1 | 1 | 53 | 07/01/2016 | NCT02676146 | Inventiv Health, Inc. | |
| | Axitinib (AG-013736) For t | Pfizer | Cancer | Cancer (Other); Kidney Ne | Active, not recruiting | Phase 2 | 126 | 492 | 08/01/2009 | NCT00920816 | | |
| | A Study of SC-005 in Subje | AbbVie | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 18 | 108 | 01/01/2015 | NCT03316794 | | |
| | Pharmacokinetics and Tole | GeneScience Pharmaceuti | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 20 | 10/01/2017 | NCT03313219 | | |
| | Exploratory Study of TG02 | Targovax ASA | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 1 | 20 | 09/01/2016 | NCT02933944 | | |
| | Study of a Drug [DOXâ–¸ | Northwest Biotherapeutics | Cancer; | Brain Cancer; Brain Tumor | Active, not recruiting | Phase 3 | 86 | 348 | 12/01/2006 | NCT00045968 | Synteracther | |
| | A Study to Investigate the | Janssen Research & Devel | Cancer; Miscellaneous | Healthy; Radiation-Related | Recruiting | Phase 1 | 1 | 6 | 07/01/2016 | NCT03581916 | | |
| | Phase 1 Study of IMP321 ( | Immutep Australia Pty. Ltd | Cancer | Melanoma; Solid Tumors; | Recruiting | Phase 1 | 7 | 24 | 02/01/2016 | NCT02676869 | Novotech (Australia) Pty Lt | |
| | Study Comparing Ropidolg | AbbVie | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 212 | 411 | 04/01/2017 | NCT03061812 | Medical Diagnostic Resear | |
| | AlloStimÂ® In-Situ Vaccine | Immunovative Therapies, L | Cancer | Cancer (Other); Colon Can | Not yet recruiting | Phase 2/Phase 3 | 1 | 450 | 12/01/2017 | NCT01741038 | | |
| | A Study of Rucaparib in pa | Clovis Oncology, Inc. | Cancer | Cancer (Other); Ovarian N | Recruiting | Phase 2 | 36 | 130 | 02/01/2018 | NCT03499444 | | |
| | BMS-986012 in Relapsed/ | Bristol-Myers Squibb | Cancer | Lung Cancer, Small Cell; S | Active, not recruiting | Phase 2 | 15 | 172 | 10/01/2014 | NCT02247349 | | |
| | Study of 5-fluorouracil (5-F | Celgene | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 7 | 13 | 01/01/2016 | NCT02620800 | | |
| | National Lung Cancer Regi | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | | 3 | 919 | 07/01/2016 | NCT02725892 | | |
| | An Early Access Program t | | Cancer | Leukemia; Relapsed/Refra | Available for expanded acc | | | | | NCT03501615 | | |
| | Study of DKN-01 and Paclit | Leap Therapeutics, Inc. | Cancer | Bile Duct Cancer; Cancer ( | Active, not recruiting | Phase 1 | 9 | 51 | 06/01/2015 | NCT02375880 | | |
| | A Study of Olaratumab in J | Eli Lilly and Company | Cancer | Cancer (Other); Neoplasm | Active, not recruiting | Phase 1 | 8 | 12 | 07/01/2017 | NCT03277352 | | |
| | A Study of Pertuzumab in C | Hoffmann-La Roche | Cancer | Breast Cancer; Breast Ne | Active, not recruiting | Phase 3 | 325 | 1436 | 06/01/2012 | NCT01572038 | | |
| | ECHELON-2: A Compariso | Seattle Genetics, Inc. | Cancer | Anaplastic Large-Cell Lym | Active, not recruiting | Phase 3 | 144 | 452 | 01/01/2013 | NCT01777152 | Sarah Cannon Research In | |
| | Phase Ib/II Study of MCS1 | Novartis | Cancer | Cancer (Other); Endometri | Recruiting | Phase 1/Phase 2 | 13 | 175 | 06/01/2016 | NCT02807844 | | |
| | A Study to Assess Disease | Celgene | Cancer; Central Nervous | Multiple Myeloma; Stem C | Recruiting | | 67 | 450 | 11/01/2016 | NCT02946333 | | |
| | A Study of Itacitinib in Com | Incyte Corporation | Cancer; Musculoskeletal | Fibrosis; Mpn (Myeloprolif | Recruiting | Phase 2 | 19 | 42 | 07/01/2017 | NCT03144687 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of Orally Administered | Agios Pharmaceuticals, Inc | Cancer | Cancer (Other); Other Inh | Active, not recruiting | Phase 1 | 21 | 266 | 03/01/2014 | NCT02074839 | | |
| | A Study for Participants W | Eli Lilly and Company | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 2 | 4 | 122 | 06/01/2008 | NCT00709995 | | |
| | A Study to Investigate Effic | Hoffmann-La Roche | Cancer | Cancer (Other); Colorectal | Active, not recruiting | Phase 3 | 90 | 363 | 07/01/2016 | NCT02788279 | | |
| | A Study of LGK974 in Patie | Novartis | Cancer | Braf Mutant Colorectal Car | Recruiting | Phase 1 | 11 | 170 | 12/01/2011 | NCT01351103 | | |
| | A Phase 2 Safety and Effic | Incyte Corporation | Cancer | Lymphoma | Active, not recruiting | Phase 2 | 63 | 60 | 12/01/2016 | NCT02998476 | | |
| | Safety and Efficacy Study | Rhizen Pharmaceuticals S | Cancer | Lymphoma | Recruiting | Phase 1 | 4 | 60 | 03/01/2014 | NCT03119467 | | |
| | A Study of SHR-1210 in Co | Jiangsu HengRui Medicine | Cancer; Respiratory | Carcinoma, Bronchogenic | Recruiting | Phase 1 | 1 | 412 | 05/01/2017 | NCT03134872 | | |
| | TGR-1202 Alone and in Co | TG Therapeutics, Inc. | Cancer | Colorectal Cancer; Esopha | Active, not recruiting | Phase 1 | 1 | 65 | 10/01/2015 | NCT02574663 | Eastern Cooperative Oncol | |
| | Study of Durvalumab and T | AstraZeneca | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 2 | 227 | 1200 | 10/01/2017 | NCT03298451 | | |
| | A Study of Nivolumab in Pa | Bristol-Myers Squibb | Cancer | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 2 | 67 | 386 | 03/01/2017 | NCT03007996 | | |
| | Phase 1/2 Study of LOXO-L | Loxo Oncology, Inc. | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 1/Phase 2 | 32 | 570 | 05/01/2017 | NCT03157128 | Sarah Cannon Research In | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Colorectal | Active, not recruiting | Phase 3 | 286 | 1202 | 03/01/2015 | NCT02366143 | | |
| | A Study Comparing Daratu | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 145 | 569 | 05/01/2014 | NCT02076009 | | |
| | QUILT-3.009: Study of aNK | NantKwest, Inc. | Cancer | Cancer (Other); Stage IIIb | Active, not recruiting | Phase 2 | 3 | 24 | 08/01/2015 | NCT02465957 | | |
| | Study of Pemetrexed + Pla | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 11 | 480 | 06/01/2018 | NCT03515837 | | |
| | Trial of Hu5F9-G4 in Comb | Forty Seven, Inc. | Cancer | Cancer (Other); Facial Car | Recruiting | Phase 1/Phase 2 | 8 | 112 | 11/01/2016 | NCT02953782 | Sarah Cannon Research In | |
| | QUILT-3.060: NANT Pancr | NantKwest, Inc. | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1 | 1 | 80 | 11/01/2017 | NCT03329248 | | |
| | A Multicenter Open-Label S | Biocad | Cancer | Lung Cancer; Melanoma; F | Recruiting | Phase 1 | 5 | 30 | 09/01/2016 | NCT03050047 | | |
| | Study of Lenvatinib (E7080 | Eisai Inc. | Cancer | Biliary Tract Cancer; Canc | Active, not recruiting | Phase 2 | 7 | 26 | 10/01/2015 | NCT02579616 | | |
| | Dose Finding Study Evaluat | Bellicum Pharmaceuticals | Cancer; Hematological | Acute Myeloid Leukemia; N | Recruiting | Phase 1 | 3 | 48 | 04/01/2017 | NCT02743611 | | |
| | Haaier Granule for Prevent | Qidong Gaitianli Medicines | Cancer | Cancer (Other); Hepatic Ca | Enrolling by invitation | Phase 4 | 1 | 1680 | 08/01/2011 | NCT01760616 | | |
| | Safety, Tolerability, and Ph | Genentech, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 6 | 55 | 04/01/2018 | NCT03451162 | Sarah Cannon Research In | |
| | Study to Assess the Effect | AstraZeneca | Cancer | Lung Cancer, Non-Small Ce | Active, not recruiting | Phase 1 | 18 | 41 | 12/01/2014 | NCT02197247 | | |
| | Study of ONO-4578 With a | Ono Pharmaceutical Co. Lt | Cancer | Advanced Or Metastatic So | Recruiting | Phase 1 | 1 | 54 | 04/01/2017 | NCT03155061 | | |
| | Post Marketing Surveillanc | Shire | Cancer | Metastatic Pancreatic Canc | Recruiting | Phase 4 | 5 | 78 | 03/01/2018 | NCT03446872 | | |
| | Bemcentinib (BGB324) in C | BerGenBio ASA | Cancer | Inflammatory Breast Cance | Recruiting | Phase 2 | 17 | 56 | 07/01/2017 | NCT03184558 | | |
| | A Study of Mesothelin-Red | Shanghai GeneChem Co., | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1 | 1 | 30 | 03/01/2016 | NCT02706782 | | |
| | A Phase II Study of Dasati | Bristol-Myers Squibb | Cancer | Leukemia | Active, not recruiting | Phase 2 | 82 | 145 | 02/01/2009 | NCT00777036 | | |
| | Investigation of a Therape | Cancer Vaccines Limited | Cancer | Cancer (Other); N | Recruiting | Phase 2 | 2 | 34 | 04/01/2017 | NCT03096093 | | |
| | A Study to Evaluate the Lo | Server | Cancer | Advanced Lymphoid Malign | Enrolling by invitation | Phase 1 | 10 | 200 | 11/01/2016 | NCT02735083 | | |
| | Study to Assess the Effect | AstraZeneca | Cancer | Lung Cancer, Non-Small Ce | Active, not recruiting | Phase 1 | 16 | 52 | 12/01/2014 | NCT02197234 | | |
| | Diffuse Gastric and Esoph | Taiho Oncology, Inc. | Cancer | Cancer (Other); N | Active, not recruiting | Phase 3 | 87 | 500 | 02/01/2011 | NCT01285557 | | |
| | Study of ADCT-301 in Patie | ADC Therapeutics S.A. | Cancer | Burkitt's Lymphoma; Chron | Recruiting | Phase 1 | 11 | 140 | 06/01/2016 | NCT02432235 | | |
| | A Study of Atezolizumab (A | Hoffmann-La Roche | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 143 | 500 | 01/01/2017 | NCT02908672 | O-Range International; Sar | |
| | Safety and Efficacy of CG | Cold Genesys, Inc. | Cancer | Bladder Cancer; Solid Tum | Active, not recruiting | Phase 2 | 17 | 66 | 06/01/2015 | NCT02365818 | | |
| | Safety and Immunogenicity | Tress Bio Zrt | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 2 | 10 | 04/01/2018 | NCT03391232 | | |
| | Therapy for Progressive an | Kiromic, Inc. | Cancer | Cancer; Cancer (Other); H | Recruiting | Phase 1/Phase 2 | 1 | 23 | 07/01/2017 | NCT02223312 | | |
| | EAP (Expanded Access Pr | Novartis | Cancer | Breast Cancer; Cancer (Ot | Approved for marketing | | 453 | 0 | 07/01/2006 | NCT03338247 | | |
| | Immunotherapy Study for N | NewLink Genetics Corpora | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1 | 3 | 18 | 05/01/2015 | NCT02035358 | | |
| | Phase 1 Study of Intradern | Immune Design | Cancer | Cancer (Other); Melanoma | Active, not recruiting | Phase 1 | 7 | 47 | 05/01/2014 | NCT02122861 | | |
| | A Phase II Study of RC48- | RemeGen | Cancer | Advanced Cancer; Bladder | Recruiting | Phase 2 | 2 | 60 | 12/01/2017 | NCT03507166 | | |
| | Study of Efficacy and Safe | Novartis | Cancer; Hormonal System | Adrenal Adenoma; Adrenal | Recruiting | Phase 1 | 7 | 70 | 09/01/2015 | NCT02468193 | | |
| | Study of Orally Administere | Agios Pharmaceuticals, Inc | Cancer | Glioma; Solid Tumors | Active, not recruiting | Phase 1 | 9 | 150 | 06/01/2015 | NCT02481154 | | |
| | An Efficacy and Safety Stu | Celgene | Cancer | Multiple Myeloma | Not yet recruiting | Phase 2 | | 122 | 10/01/2018 | NCT03601078 | | |
| | A Study of the Effects of G | Galera Therapeutics, Inc. | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 2 | 61 | 200 | 10/01/2015 | NCT02508389 | Novella Clinical, Inc. | |
| | IMX-110 in Patients With A | Immix Biopharma, Inc. | Cancer | Advanced Solid Tumors; Br | Recruiting | Phase 1/Phase 2 | 1 | 70 | 02/01/2018 | NCT03382340 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Colorectal | Recruiting | Phase 1/Phase 2 | 51 | 345 | 01/01/2018 | NCT03377361 | | |
| | Study of ET190L1-ARTEM | Eureka Therapeutics Inc. | Cancer | Lymphomas Non-Hodgkin's | Recruiting | Phase 1 | 1 | 54 | 04/01/2018 | NCT03379493 | | |
| | MSB0011359C (M7824) in | Merck KGaA | Cancer | Solid Tumors | Active, not recruiting | Phase 1 | 18 | 114 | 03/01/2016 | NCT02699515 | | |
| | Study of Intratumoral G100 | Immune Design | Cancer | Follicular Lymphoma (Marg | Active, not recruiting | Phase 2 | 17 | 51 | 06/01/2015 | NCT02501473 | | |
| | A Study of Abemaciclib (LY | Eli Lilly and Company | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1/Phase 2 | 11 | 150 | 03/01/2014 | NCT02079636 | | |
| | A Study to Assess A Fixed | Affimed GmbH | Cancer | Leukemia, B-Cell | Recruiting | Phase 1 | 12 | 50 | 10/01/2016 | NCT02848911 | | |
| | A Phase I Dose Escalation | Novartis | Cancer | Solid Tumor With P53 Wild | Active, not recruiting | Phase 1 | 6 | 51 | 03/01/2013 | NCT01760525 | | |
| | Study of Efficacy of CML-T | Novartis | Cancer | Chronic Myelogenous Leuk | Recruiting | Phase 3 | 75 | 222 | 10/01/2017 | NCT03106779 | | |
| | Evaluate Safety and Tolera | Novartis | Cancer | Neuroendocrine Tumors | Active, not recruiting | Phase 1 | 3 | 18 | 05/01/2012 | NCT01590199 | | |
| | ACY 241 in Combination W | Celgene | Cancer | Advanced Solid Tumors; Si | Recruiting | Phase 1 | 6 | 41 | 12/01/2015 | NCT02551185 | | |
| | Study of Dabrafenib+Tram | Novartis | Cancer | Malignant Melanoma; Mela | Not yet recruiting | Phase 3 | | 600 | 09/01/2018 | NCT03551626 | | |
| | A Safety, Tolerability and P | Deciphera Pharmaceutical | Cancer | Locally Advanced Or Metas | Recruiting | Phase 1 | 7 | 30 | 08/01/2013 | NCT03601897 | Sarah Cannon Research In | |
| | Lenalidomide vs Placebo M | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 73 | 46 | 04/01/2014 | NCT02112175 | | |
| | Procaspase Activating Com | Vanquish Oncology, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 3 | 65 | 02/01/2015 | NCT02355535 | | |
| | Safety, Tolerability and Ph | Shanghai Junshi Bioscienc | Cancer | Adenocarcinoma; Recurring | Recruiting | Phase 1 | 4 | 78 | 03/01/2018 | NCT03474640 | Novella Clinical, Inc.; Sara | |
| | A Phase I, Open-Label, Mu | EpicentRx, Inc. | Cancer | Lymphoma; Malignant Solid | Recruiting | Phase 1 | 1 | 45 | 07/01/2016 | NCT02518958 | | |
| | A Study of BBI608 in Comb | Boston Biomedical, Inc. | Cancer | Cancer (Other); Hepatocell | Recruiting | Phase 1/Phase 2 | 33 | 114 | 12/01/2014 | NCT02279719 | Boston Biomedical Associa | |
| | Study of PG2 Injection for | PhytoHealth Corporation | Cancer; Central Nervous S | Cancer; Cancer (Other); C | Not yet recruiting | Phase 2 | 1 | 50 | 07/01/2018 | NCT02078621 | | |
| | Ph I Study of Alvocidib and | Tolero Pharmaceuticals, In | Cancer | Acute Myeloid Leukemia; S | Recruiting | Phase 1 | 3 | 25 | 09/01/2017 | NCT03298984 | | |
| | A Safety and Efficacy Stud | Janssen Research & Devel | Cancer | Lymphoma, Non-Hodgkin; | Recruiting | Phase 3 | 103 | 96 | 07/01/2013 | NCT02033272 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer | Advanced Cancer; Biliary T | Active, not recruiting | Phase 2 | 92 | 300 | 05/01/2016 | NCT02711553 | Pra Health Sciences | |
| | A Phase 1 Study of INCMG | Incyte Corporation | Cancer | Locally Advanced Solid Tur | Recruiting | Phase 1 | 29 | 207 | 11/01/2016 | NCT03059823 | | |
| | A Phase 2a, Open-Label, T | Immune System Key Ltd | Cancer; Hematological | Acute Myelogenous Leuke | Recruiting | Phase 2 | 2 | 29 | 07/01/2016 | NCT03059615 | | |
| | Phase 1/2a Study of BAL1 | Basilea Pharmaceutica | Cancer | Brain Cancer; Neoplasms; | Recruiting | Phase 2 | 3 | 70 | 08/01/2016 | NCT02895360 | | |
| | A Study of BBI503 in Adult | Boston Biomedical, Inc. | Cancer | Cancer, Advanced Solid Tu | Recruiting | Phase 1/Phase 2 | 39 | 350 | 02/01/2012 | NCT01781455 | Boston Biomedical Associa | |
| | Phase 1 Study to Determin | Bayer | Cancer | Oncology; Solid Tumors | Recruiting | Phase 1 | 8 | 147 | 09/01/2011 | NCT01436721 | | |
| | Long-term Safety and Effic | Gilead Sciences | Cancer | Cancer (Other); Relapsed/ | Active, not recruiting | Phase 1 | 6 | 29 | 11/01/2015 | NCT02457559 | | |
| | PET Imaging of Subjects U | Samus Therapeutics, Inc. | Cancer | Alzheimer Disease; Lymph | Recruiting | Early Phase 1 | 1 | 10 | 04/01/2016 | NCT03371420 | | |
| | A Proof of Concept Study t | Achillon Pharmaceuticals | Cancer; Nephrology | C3 Glomerulonephritis; C3 | Recruiting | Phase 2 | 8 | 20 | 06/01/2016 | NCT03369236 | | |
| | Roll-over Study to Collect a | Novartis | Cancer; Central Nervous S | Seizures / Spasms; Solid T | Recruiting | Phase 3 | 67 | 218 | 06/01/2017 | NCT02962414 | | |
| | Selinexor in Advanced Lip | Karyopharm Therapeutics | Cancer | Dedifferentiated Liposarco | Recruiting | Phase 2/Phase 3 | 29 | 279 | 12/01/2015 | NCT02606461 | North Shore Medical Cente | |
| | Safety and Tolerability of S | Jiangsu HengRui Medicine | Cancer | Tumor | Recruiting | Phase 1 | 1 | 134 | 03/01/2018 | NCT03474289 | | |
| | A Study of Donafenib Mon | Suzhou Zelgen Biopharma | Cancer | Cancer (Other); Esophage | Recruiting | Phase 2 | 1 | 19 | 09/01/2015 | NCT02489201 | | |
| | A Phase I, Open-Label, Mu | AstraZeneca | Cancer | Advanced Solid Tumors | Active, not recruiting | Phase 1 | 21 | 268 | 09/01/2013 | NCT01938612 | | |
| | Study of IPH2201 (Monaliz | Innate Pharma | Cancer | Cancer (Other) | Recruiting | Phase 1 | 1 | 26 | 01/01/2018 | NCT02643550 | | |
| | A Study of BI-1206 in Com | Biolnvent International AB | Cancer | Indolent B-Cell Non-Hodgk | Recruiting | Phase 1/Phase 2 | 1 | 30 | 05/01/2018 | NCT03571568 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of Nanoliposomal Iri | Ipsen | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 7 | 54 | 09/01/2015 | NCT2551991 | | |
| | A Phase 1B Study to Inves | Bristol-Myers Squibb | Cancer | Chronic Myeloid Leukemia; | Active, not recruiting | Phase 1 | 21 | 69 | 02/01/2014 | NCT20011945 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1 | 131 | 480 | 03/01/2018 | NCT03434379 | | |
| | Study of Carotuximab (TRC | Tracon Pharmaceuticals In | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 1 | 1 | 30 | 11/01/2017 | NCT03181308 | | |
| | Extended Treatment Proto | Pharmacyclics Switzerland | Cancer; Immune System | Graft Vs Host Disease; Leu | Recruiting | Phase 4 | 25 | 500 | 05/01/2017 | NCT03229200 | | |
| | Phase 2 Study of Inhaled L | Elieson Pharmaceuticals LL | Cancer | Bone Cancer; Pulmonary R | Active, not recruiting | Phase 2 | 15 | 50 | 08/01/2012 | NCT01650090 | | |
| | Phase 1b DV281 With an A | Dynavax Technologies Cor | Cancer | Advanced Non Small Cell L | Recruiting | Phase 1 | 5 | 80 | 09/01/2017 | NCT03261752 | | |
| | A Study of INCB050465 in | Incyte Corporation | Cancer | Lymphoma | Recruiting | Phase 2 | 103 | 120 | 10/01/2017 | NCT03335544 | | |
| | Subjects With Metastatic c | Agenus Inc. | Cancer | Cervical Cancer; Solid Tur | Recruiting | Phase 1/Phase 2 | 4 | 60 | 12/01/2017 | NCT03495882 | | |
| | A Study of JNJ-63723283, | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 13 | 10 | 11/01/2017 | NCT03357952 | | |
| | An Epidemiologic Study on | AstraZeneca | Cancer | Solid Tumors; Urinary Blad | Not yet recruiting | | 20 | 400 | 07/01/2018 | NCT03433924 | | |
| | Feasibility Study to Treat L | CivaTech Oncology | Cancer | Cancer (Other); Lung Can | Not yet recruiting | | | 40 | 12/01/2017 | NCT03290534 | | |
| | Ruxolitinib (INCB018424) i | Incyte Corporation | Cancer; Musculoskeletal | Fibrosis; Mpn (Myeloprolif | Active, not recruiting | Phase 2 | 38 | 66 | 06/01/2011 | NCT01346490 | | |
| | Study of AZD9150 and ME | AstraZeneca | Cancer | Advanced Solid Malignanci | Recruiting | Phase 1 | 2 | 12 | 01/01/2018 | NCT03394144 | | |
| | JTX-2011 Alone and in Co | Jounce Therapeutics, Inc. | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1/Phase 2 | 16 | 498 | 08/01/2016 | NCT02904226 | | |
| | Phase I Study of SC-43 Oil | SupernerCure Pharma Inc. | Cancer | Refractory Solid Tumor; Sc | Not yet recruiting | Phase 1 | 45 | | 11/01/2018 | NCT03443632 | | |
| | Study to Determine Safety | GlycoMimetics Incorporate | Cancer | Chemotherapy-Related; Le | Active, not recruiting | Phase 1/Phase 2 | 8 | 91 | 03/01/2015 | NCT02306291 | | |
| | Phase Ib/II Study of IXC28 | Novartis | Cancer | Advanced Hepatocellular C | Recruiting | Phase 1/Phase 2 | 16 | 87 | 06/01/2016 | NCT02795429 | | |
| | A Study of SAR428926 in | Sanofi | Cancer | Neoplasm Malignant; Solid | Active, not recruiting | Phase 1 | 3 | 110 | 10/01/2015 | NCT02575781 | | |
| | First-in-Human Study of XI | Mersana Therapeutics | Cancer | Cancer (Other); Non-Small | Recruiting | Phase 1 | 6 | 120 | 12/01/2017 | NCT03319628 | Novella Clinical, Inc.; Sarah | |
| | Acceleration of Platelet Re | Tarix Pharmaceuticals | Cancer; Central Nervous | Hodgkin Disease; Lymphor | Active, not recruiting | Phase 2 | 10 | 75 | 06/01/2010 | NCT01121120 | | |
| | Study of Nivolumab (BMS- | Bristol-Myers Squibb | Cancer | Advanced Or Metastatic (II | Active, not recruiting | Phase 3 | 156 | 1068 | 09/01/2012 | NCT01668784 | | |
| | A Study of Olaratumab (LY | Eli Lilly and Company | Cancer | Soft Tissue Sarcoma; Solic | Active, not recruiting | Phase 1 | 14 | 40 | 10/01/2016 | NCT02783599 | | |
| | Study of Fc-Optimized Anti | MorphoSys AG | Cancer | Non-Hodgkin Lymphoma; N | Active, not recruiting | Phase 1 | 26 | 120 | 05/01/2013 | NCT01685008 | | |
| | Pembrolizumab Plus Epaci | Incyte Corporation | Cancer | Cancer (Other); Head And | Recruiting | Phase 3 | 151 | 625 | 12/01/2017 | NCT03358472 | | |
| | A Phase 2 Study of Caboz | Takeda | Cancer | Advanced Renal Cell Carci | Active, not recruiting | Phase 2 | 19 | 35 | 11/01/2017 | NCT03339219 | | |
| | An Investigational Immuno | Bristol-Myers Squibb | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1/Phase 2 | 27 | 310 | 10/01/2015 | NCT02598960 | | |
| | A Long-term Extension Stu | Janssen Research & Devel | Cancer | Chronic Lymphocytic Leuke | Enrolling by invitation | Phase 3 | 117 | 700 | 09/01/2013 | NCT01804686 | Concord Biosciences, Llc | |
| | Study of Recombinant Hun | Sunshine Guojian Pharmac | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 1 | | 21 | 11/01/2017 | NCT03356158 | | |
| | A Study to Evaluate the Eff | Celgene | Cancer | Mpn (Myeloproliferative Ne | Recruiting | Phase 2 | 27 | 46 | 12/01/2016 | NCT03011372 | | |
| | Study of Rogaratinib (BAY | Bayer | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2/Phase 3 | 227 | 400 | 03/01/2018 | NCT03410693 | | |
| | Trial of Nivolumab vs Tem | Bristol-Myers Squibb | Cancer | Advanced Solid Tumors; S | Active, not recruiting | Phase 3 | 64 | 506 | 05/01/2014 | NCT02105636 | | |
| | Denosumab Compared to | Amgen | Cancer | Bone Metastases; Cancer; | Active, not recruiting | Phase 3 | 309 | 1718 | 05/01/2012 | NCT01345019 | | |
| | A Study of RO7172508 in | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 1 | 10 | 125 | 06/01/2018 | NCT03539484 | Sarah Cannon Research In | |
| | An Observational Study of | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 4 | 22 | 600 | 06/01/2015 | NCT02305628 | | |
| | Study of CC-93269, a BCN | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 10 | 120 | 04/01/2018 | NCT03486067 | | |
| | CPI-006 Alone and in Com | Corvus Pharmaceuticals, Ir | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1 | 1 | 378 | 10/01/2017 | NCT03454451 | | |
| | Study of DS-8201a in Subj | Daiichi Sankyo, Inc. | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 14 | 278 | 08/01/2015 | NCT02564900 | | |
| | Andecaliximab With mFOL | Gilead Sciences | Cancer | Cancer (Other); Gastric Ac | Active, not recruiting | Phase 3 | 132 | 432 | 10/01/2015 | NCT02545504 | | |
| | Study of IDO Inhibitor in C | NewLink Genetics Corpora | Cancer | Melanoma; Metastatic Mel | Active, not recruiting | Phase 1/Phase 2 | 6 | 132 | 07/01/2014 | NCT02073123 | | |
| | A Dose-Finding Study of F | Spectrum Pharmaceuticals | Cancer | Lymphoma; Peripheral T-C | Recruiting | Phase 1 | 1 | 30 | 10/01/2015 | NCT02594267 | | |
| | First-line Esophageal Carci | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Esophage | Recruiting | Phase 3 | 163 | 700 | 07/01/2017 | NCT03189719 | | |
| | Study of Bortezomib (BTZ) | Xian-Janssen Pharmaceutic | Cancer | Lymphoma, Lymphoma, Ma | Recruiting | Phase 1 | 15 | 50 | 04/01/2017 | NCT03053024 | | |
| | Expanded Access Study of | Astellas Pharma Inc | Cancer; | Acute Myeloid Leukemia (A | Available for expanded acc | Phase 3 | 23 | 0 | | NCT03070093 | | |
| | A Study to Assess the Effe | Hoffmann-La Roche | Cancer | Basal Cell Carcinoma; Can | Active, not recruiting | Phase 1 | 4 | 50 | 04/01/2015 | NCT03271967 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Esophage | Recruiting | Phase 3 | | 720 | 12/01/2015 | NCT02564263 | | |
| | Study of SM-88 in Advance | Tyme, Inc | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 1/Phase 2 | | 50 | 10/01/2018 | NCT02562612 | Synergy Research Group | |
| | A Study to Evaluate the Eff | Takeda | Cancer | Advanced Solid Neoplasm; | Recruiting | Phase 1 | 8 | 45 | 11/01/2017 | NCT03330106 | | |
| | RX-5902 Treatment of Sub | Rexahn Pharmaceuticals, I | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 14 | 20 | 08/01/2013 | NCT02003092 | | |
| | Safety and Efficacy Study | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Colorectal | Recruiting | Phase 3 | 44 | 543 | 01/01/2015 | NCT02390047 | | |
| | A Phase I Study of Oral AE | Novartis | Cancer | Chronic Myelogenous Leuk | Recruiting | Phase 1 | 18 | 290 | 04/01/2014 | NCT02081378 | | |
| | Continuing Treatment for S | Merck Sharp & Dohme Cor | Cancer | Multiple Indications Cancer | Recruiting | Phase 2 | 6 | 100 | 07/01/2015 | NCT02297139 | | |
| | Study of MK-2118 Administ | Merck Sharp & Dohme Cor | Cancer | Lymphoma; Solid Tumor; S | Recruiting | Phase 1 | 5 | 110 | 09/01/2017 | NCT03249792 | | |
| | A Study of RO7198457 (Pe | Genentech, Inc. | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1 | 38 | 567 | 10/01/2017 | NCT03289962 | | |
| | First-in-Human Study of ME | EMD Serono | Cancer | Metastatic Or Locally Adva | Recruiting | Phase 1 | 3 | 266 | 10/01/2017 | NCT03084420 | | |
| | Phase 1 / 2 Study of AGE> | Agenus Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1/Phase 2 | 5 | 75 | 04/01/2017 | NCT03104699 | | |
| | A Study to Evaluate the Sa | Incyte Corporation | Cancer | Solid Tumors | Active, not recruiting | Phase 1/Phase 2 | 2 | 5 | 03/01/2018 | NCT03361228 | | |
| | DS-3032b Plus Ceralizit | Daiichi Sankyo, Inc. | Cancer | Acute Myeloid Leukemia; L | Not yet recruiting | Phase 1 | | | 06/01/2018 | NCT03552029 | | |
| | VXM01 Phase I Study in P | Vaximm GmbH | Cancer | Cancer (Other); Colon Car | Active, not recruiting | Phase 1 | 1 | 6 | 02/01/2016 | NCT02718430 | | |
| | A Trial to Evaluate the Pote | Jazz Pharmaceuticals | Cancer; Hematological | Acute Lymphoblastic Leuke | Not yet recruiting | Phase 1 | | 18 | 07/01/2018 | NCT03555955 | | |
| | Study of MEDI4736 (Durva | AstraZeneca | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 3 | 259 | 1200 | 11/01/2015 | NCT02516241 | | |
| | A Study of the Safety and | Hoffmann-La Roche | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 26 | 430 | 04/01/2016 | NCT02715531 | | |
| | Safety, Tolerability, and Ph | Takeda | Cancer | Cancer (Other); Non-Hema | Active, not recruiting | Phase 1 | 5 | 61 | 03/01/2015 | NCT02412722 | | |
| | Open Label Study to Asses | AstraZeneca | Cancer; Genitourinary; Mis | Advanced Tumours; Breast | Active, not recruiting | Phase 2 | 13 | 299 | 02/01/2010 | NCT01078662 | | |
| | Radium-223 Dichloride Lon | Bayer | Cancer | Neoplasm Metastasis / Bo | Recruiting | Phase 4 | 31 | 800 | 12/01/2014 | NCT02312960 | | |
| | Safety and Efficacy of Intri | MultiVir, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 1 | 24 | 08/01/2018 | NCT02842125 | | |
| | Study to Determine the Ma | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 6 | 34 | 02/01/2012 | NCT01497093 | | |
| | Assessment of TK006 in P | Jiangsu T-Mab Biopharma | Cancer | Bone Cancer; Breast Canc | Recruiting | Phase 1 | 1 | 296 | 12/01/2017 | NCT03239756 | | |
| | The Pharmacokinetics and | Shanghai Junshi Bioscience | Cancer | Lung Cancer; Non-Small C | Recruiting | Phase 1 | 1 | 30 | 09/01/2017 | NCT03301688 | | |
| | A Study of [14 C]-Pevoned | Takeda | Cancer | Advanced Solid Tumors, So | Active, not recruiting | Phase 1 | 2 | 8 | 05/01/2017 | NCT03486314 | | |
| | First-in-human Study With I | Synthon Biopharmaceutical | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1 | 15 | 185 | 10/01/2014 | NCT02277117 | | |
| | A Study of TAS0728 in Pat | Taiho Oncology, Inc. | Cancer | Advanced Solid Tumors; H | Recruiting | Phase 1/Phase 2 | 8 | 204 | 04/01/2018 | NCT03410927 | | |
| | Study of Abiraterone Aceta | Johnson & Johnson Pharm | Cancer; Genitourinary; Infe | Cancer (Other); Genital Dis | Approved for marketing | | 305 | 0 | | NCT01217697 | | |
| | Study of Dalantercept and | Acceleron Pharma, Inc. | Cancer | Advanced Renal Cell Carci | Active, not recruiting | Phase 2 | 36 | 154 | 12/01/2012 | NCT01727336 | | |
| | A Safety and Tolerability S | Incyte Corporation | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 2 | 10 | 54 | 08/01/2017 | NCT03235570 | | |
| | A Study of BMS-986148 in | Bristol-Myers Squibb | Cancer | Advanced Cancer; Solid To | Active, not recruiting | Phase 1/Phase 2 | 17 | 407 | 06/01/2015 | NCT02341625 | | |
| | DOM-INNATE: Study of SC | Soligenix | Cancer | Cancer (Other); Head And | Recruiting | Phase 3 | 13 | 190 | 07/01/2017 | NCT03237325 | | |
| | KHK2455 Alone and in Cor | Kyowa Kirin Pharmaceutica | Cancer | Cancer; Carcinoma; Solid | Recruiting | Phase 1 | 4 | 50 | 06/01/2017 | NCT02867007 | | |
| | Study of Lenalidomide to E | Celgene | Cancer | Diffuse Large B-Cell Lympl | Active, not recruiting | Phase 2/Phase 3 | 57 | 111 | 09/01/2010 | NCT01197560 | | |
| | Phase I Biomarker Study ( | Bristol-Myers Squibb | Cancer | Renal Cell Carcinoma; Sol | Active, not recruiting | Phase 1 | 14 | 119 | 08/01/2015 | NCT01358721 | | |
| | Pediatric Philadelphia Posit | Bristol-Myers Squibb | Cancer | Leukemia; Leukemia, Pedi | Active, not recruiting | Phase 2 | 128 | 109 | 01/01/2012 | NCT01460160 | | |
| | A Study in Subjects With R | Amgen | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 140 | 478 | 09/01/2015 | NCT02412878 | Therapeutics, Inc. | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | An Extension Study of ABT | AbbVie | Cancer | Non-Hodgkin's Lymphoma, | Active, not recruiting | Phase 1 | 3 | 11 | 12/01/2013 | NCT01969695 | | |
| | A Study of Atezolizumab (M | Hoffmann-La Roche | Cancer | Lung Cancer; Lung Cancer | Active, not recruiting | Phase 3 | 198 | 572 | 07/01/2015 | NCT02409342 | Sarah Cannon Research In | |
| | DS-1205c With Gefitinib fo | Daiichi Sankyo, Inc. | Cancer | Lung Canc | Not yet recruiting | | 63 | | 08/10/2018 | NCT03595518 | | |
| | Efficacy and Safety Study | Celgene | Cancer | Chemotherapy-Related; Ly | Active, not recruiting | Phase 3 | 282 | 570 | 01/01/2015 | NCT02285062 | | |
| | A Phase 1b Study of Tucat | Seattle Genetics, Inc. | Cancer | Breast Cancer; (Of | Active, not recruiting | Phase 1 | 11 | 57 | 02/01/2014 | NCT01983501 | Sarah Cannon Research In | |
| | Study of the Combination o | Acerta Pharma BV | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 2 | 1 | 74 | 05/01/2015 | NCT02454179 | | |
| | An Observational Study in | Bayer | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | | 36 | 660 | 04/01/2015 | NCT02303444 | | |
| | Talimogene Laherparepvec | Amgen | Cancer | Cancer (Other); | Active, not recruiting | Phase 1 | 33 | 36 | 04/01/2016 | NCT02626000 | | |
| | Comparison of Plazomicin | CTI BioPharma | Cancer; Central Nervous S | De Novo Dlbcl; Diffuse Lar | Active, not recruiting | Phase 3 | 131 | 260 | 04/01/2011 | NCT01321541 | | |
| | SGI-110 in Patients With M | Astex Pharmaceuticals | Cancer; Hematological; | Aml; Cmml Leukemia; Mds | Active, not recruiting | Phase 1/Phase 2 | 16 | 300 | 12/01/2010 | NCT01261312 | Sarah Cannon Research In | |
| | PT2385 for the Treatment | Peloton Therapeutics, Inc. | Cancer; | Cancer (Other); Ccrcc; Cle | Active, not recruiting | Phase 2 | 1 | 4 | 11/01/2016 | NCT03108066 | | |
| | A Phase 1b Study of MEDI | MedImmune LLC | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 69 | 459 | 10/01/2013 | NCT02000947 | | |
| | A Study of Brentuximab Ve | Seattle Genetics, Inc. | Cancer | Hodgkin Lymphoma; Lympl | Active, not recruiting | Phase 3 | 13 | 93 | 10/01/2015 | NCT02527167 | Sarah Cannon Research In | |
| | Registry of Healer Granule | Qidong Gaitianli Medicines | Cancer | Cancer (Other); Gastrointe | Not yet recruiting | | 840 | | 11/01/2016 | NCT02975661 | | |
| | A Study of Nab-Paclitaxel | Eli Lilly and Company | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 2 | 1 | 50 | 10/01/2015 | NCT02392507 | | |
| | A Study of OMP-313M32 | OncoMed Pharmaceuticals | Cancer | Locally Advanced Cancer; | Recruiting | Phase 1 | 5 | 30 | 05/01/2017 | NCT03119428 | | |
| | Safety and Tolerability of F | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Melanoma | Active, not recruiting | Phase 1/Phase 2 | | 293 | 03/01/2014 | NCT02089685 | | |
| | Cellular Immunotherapy for | Cell Medica Ltd | Cancer | Cancer (Other); Hodgkin L | Recruiting | Phase 2 | 9 | 70 | 11/01/2016 | NCT02763254 | | |
| | An Investigational Immunot | Bristol-Myers Squibb | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 2/Phase 3 | 55 | 180 | 02/01/2016 | NCT03414983 | | |
| | A Study Evaluating the Effi | Kite, A Gilead Company | Cancer | Lymphoma; Relapsed/Refr | Recruiting | Phase 3 | 28 | 350 | 12/01/2017 | NCT03391466 | Sarah Cannon Research In | |
| | A Phase 1b Study to Evalu | EMD Serono | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 3 | 185 | 01/01/2017 | NCT02994953 | | |
| | Regorafenib Plus Pembrol | Bayer | Cancer | Carcinoma, Hepatocellular; | Recruiting | Phase 1 | 6 | 40 | 06/01/2018 | NCT03347292 | | |
| | A Study of INCMGA00012 | Incyte Corporation | Cancer | Cancer (Other); | Active, not recruiting | Phase 2 | 6 | 90 | 04/01/2018 | NCT03059199 | | |
| | Continuing Access To AG- | Pfizer | Cancer | Solid Tumors | Active, not recruiting | | 34 | 52 | 03/01/2003 | NCT00828919 | | |
| | A Study to Evaluate the Sa | Takeda | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2 | 10 | 160 | 10/01/2017 | NCT03261947 | Sarah Cannon Research In | |
| | Study to Evaluate Safety a | Amgen | Cancer | B-Cell Non Hodgkin Lymph | Recruiting | Phase 2/Phase 3 | 31 | 332 | 01/01/2017 | NCT02910063 | | |
| | Safety and Efficacy of SGI | Seattle Genetics, Inc. | Cancer | Breast Cancer; Breast Nec | Recruiting | Phase 1/Phase 2 | 17 | 72 | 02/01/2018 | NCT03310957 | | |
| | Tavo and Pembrolizumab in | OncoSec Medical Incorpor | Cancer | Melanoma; Solid Tumors; S | Recruiting | Phase 2 | 17 | 48 | 10/01/2017 | NCT03132675 | | |
| | IMG-7289 in Patients With | Imago BioSciences,Inc. | Cancer; Hematological; Mu | Fibrosis; Myelofibrosis; Prc | Recruiting | Phase 1 | 15 | | 07/01/2017 | NCT03138434 | | |
| | CBT-101 Study for Advanc | CBT Pharmaceuticals, Inc. | Cancer | Cancer (Other); | Recruiting | Phase 1 | 4 | 68 | 09/01/2017 | NCT03175224 | | |
| | Expanded Access Protocol | Northwest Biotherapeutics | Cancer | Gbm; Glioblastoma Multifo | Available for expanded acc | | 27 | 0 | | NCT2146066 | Health Research Associate | |
| | The Tcca 5 Trial: Tcca 511 | Tocagen Inc. | Cancer | Anaplastic Astrocytoma; G | Recruiting | Phase 2/Phase 3 | 68 | 380 | 11/01/2015 | NCT02414165 | | |
| | Randomized Phase 2 Stud | Incyte Corporation | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 166 | 148 | 12/01/2017 | NCT03322566 | | |
| | Lisocabtagene Maraleucel | Juno Therapeutics, Inc. | Cancer | Lymphoma, B-Cell ; Lymph | Recruiting | Phase 2 | 1 | 56 | 10/01/2017 | NCT03483103 | | |
| | Long-term Follow-up Study | Juno Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuk | Enrolling by invitation | | 2 | 600 | 02/01/2018 | NCT03436771 | | |
| | Avatrombopag for the Trea | Dova Pharmaceuticals | Cancer; Hematological | Cancer (Other); Chemothe | Recruiting | Phase 3 | 3 | 120 | 07/01/2018 | NCT03471078 | | |
| | Safety Study of VAL-083 a | DelMar Pharmaceuticals, I | Cancer | Brain Cancer; Chemothera | Recruiting | Phase 2 | 1 | 30 | 02/01/2018 | NCT03050736 | | |
| | A Study of Galunisertib (LY | Eli Lilly and Company | Cancer | Cancer (Other); | Active, not recruiting | Phase 1 | 12 | 37 | 06/01/2016 | NCT02734160 | | |
| | A Study of GDC-0068 in C | Genentech, Inc. | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 1 | 51 | 154 | 08/01/2013 | NCT01896531 | Sarah Cannon Research In | |
| | Pbi-shRNALJ EWS/FLI1 Ty | Gradalis, Inc. | Cancer | Bone Cancer; Ewing's Sar | Active, not recruiting | Phase 1 | 2 | 4 | 10/01/2016 | NCT02736565 | | |
| | Study of Encorafenib + Ce | Array BioPharma | Cancer | Braf V600e-Mutant Metast | Recruiting | Phase 3 | 224 | 645 | 08/01/2016 | NCT02928224 | | |
| | Phase 1 Study of CK-301 o | Checkpoint Therapeutics, I | Cancer | Cancer (Other); | Recruiting | Phase 1 | 6 | 80 | 09/01/2017 | NCT03212404 | Novotech (Australia) Pty Lt | |
| | A Study of AZD6738 and A | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuk | Recruiting | Phase 1/Phase 2 | 5 | 62 | 01/01/2018 | NCT03328872 | | |
| | First in Human Study of IBI | Innovent Biologics (Suzhou | Cancer | Cancer, Solid Tumor; Solid | Not yet recruiting | Phase 1 | | 104 | 10/01/2018 | NCT02937116 | | |
| | Resistance & Activating M | AstraZeneca | Cancer | Lung Cancer, Non-Small C | Recruiting | | 42 | 470 | 10/01/2017 | NCT03137264 | Medpace | |
| | Expanded Access for Idela | Gilead Sciences | Cancer | Chronic Lymphocytic Leuk | Approved for marketing | | 8 | 0 | | NCT02136511 | | |
| | This Study Aims to Find a S | Boehringer Ingelheim | Cancer; Neoplasm | Recruiting | Early Phase 1 | 1 | 164 | 02/01/2018 | NCT03433868 | | | |
| | A Study of Olaratumab (LY | Eli Lilly and Company | Cancer | Soft Tissue Sarcoma; Solid | Recruiting | Phase 1 | 6 | 37 | 07/01/2015 | NCT03126591 | | |
| | Study of the Bruton's Tyros | Pharmacyclics LLC. | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 11 | 92 | 03/01/2012 | NCT01478581 | | |
| | QUILT-3.017: Study of NEI | Precision Biologics, Inc | Cancer | Adenocarcinoma Of Lung; | Not yet recruiting | Phase 1 | | 35 | 04/01/2018 | NCT03476681 | | |
| | VARGADO - Vargatef in 2r | Boehringer Ingelheim | Cancer | Cancer (Other); Carcinoma | Recruiting | | 1 | 400 | 03/01/2015 | NCT02392455 | | |
| | A Study of Necitumumab a | Eli Lilly and Company | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1 | 15 | 70 | 06/01/2015 | NCT02411045 | | |
| | A Study to Evaluate Pertuz | Genentech, Inc. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 463 | 808 | 02/01/2008 | NCT00567190 | North Shore Medical Cente | |
| | Safety and Pharmacokinet | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 1/Phase 2 | 30 | 50 | 01/01/2018 | NCT02639546 | | |
| | A Study of NIS793 in Com | Novartis | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 7 | 160 | 04/01/2017 | NCT02947165 | | |
| | PVSRIPO With/Without Lon | Istari Oncology, Inc. | Cancer | Malignant Glioma | Recruiting | Phase 2 | 1 | 62 | 06/01/2017 | NCT02986178 | | |
| | First-line Treatment of Part | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 182 | 1093 | 01/01/2010 | NCT00981058 | Icon Plc; Inventiv Health, In | |
| | Nivolumab Combined With | Bristol-Myers Squibb | Cancer | Advanced Renal Cell Cano | Active, not recruiting | Phase 3 | 182 | 1407 | 10/01/2014 | NCT02231749 | | |
| | Exploratory Study of BD-1 | Biontotech Therapeutics | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 2 | 36 | 06/01/2016 | NCT02828008 | | |
| | A Study of TAK-659 as a S | Takeda | Cancer | Lymphoma, Large B-Cell, I | Recruiting | Phase 1 | 4 | 38 | 08/01/2017 | NCT03238651 | | |
| | A Trial of CV301 in Combin | Bavarian Nordic, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 10 | 200 | 02/01/2017 | NCT02840994 | | |
| | Open-label Study of FT-21 | Forma Therapeutics, Inc. | Cancer; Hematological | Acute Myelogenous Leuke | Recruiting | Phase 1/Phase 2 | 22 | 400 | 04/01/2016 | NCT02719574 | | |
| | A Study of Atengenal and | Burzynski Research Institut | Cancer | Diffuse, Intrinsic Pontine G | Active, not recruiting | Phase 2 | 1 | 1 | 04/01/2016 | NCT02742883 | | |
| | Observational Study in Pa | Pfizer | Cancer | Pancreatic Neuroendocrine | Recruiting | | 52 | 150 | 05/01/2015 | NCT02264665 | Keyrus Biopharma | |
| | Study of Efficacy and Safe | Novartis | Cancer; Hormonal Systems | Antineoplastic Agents; Anti | Active, not recruiting | Phase 3 | 190 | 725 | 06/01/2015 | NCT02422615 | Henry M. Jackson Foundat | |
| | A Study to Assess Safety, | Green Cross Corporation | Cancer | Chemotherapy-Related; N | Recruiting | Phase 1/Phase 2 | 1 | 53 | 04/01/2018 | NCT03454620 | | |
| | A Study of IMU-131 Plus S | Imugene Limited | Cancer | Adenocarcinoma; Cancer ( | Recruiting | Phase 2 | 8 | 18 | 08/01/2017 | NCT02795998 | | |
| | Study of Safety and Efficac | Novartis | Cancer | Follicular Lymphoma, Malig | Recruiting | Phase 2 | 20 | 70 | 11/01/2015 | NCT02631434 | | |
| | Safety Study of Camptothe | Cao Pharmaceuticals, Inc. | Cancer | Malignant Lymphoma Of E | Recruiting | Phase 1 | 1 | 65 | 07/01/2008 | NCT02575638 | | |
| | Phase I/II Study of PDR00 | Novartis | Cancer | Anaplastic Thyroid Cancer; | Recruiting | Phase 1/Phase 2 | 44 | 318 | 04/01/2015 | NCT02404441 | North Shore Medical Cente | |
| | Pharmacokinetic Drug-Drug | Clovis Oncology, Inc. | Cancer | Neoplasms | Recruiting | Phase 1 | 3 | 16 | 03/01/2016 | NCT02740712 | | |
| | The Safety and Pharmacok | Impact Therapeutics, Inc. | Cancer | Advanced Solid Tumours; | Recruiting | Phase 1 | 3 | 30 | 02/01/2017 | NCT03507543 | Nucleus Network | |
| | Study of ASTX727 vs IV D | Astex Pharmaceuticals | Cancer; Hematological | Chronic Myelomonocytic Le | Recruiting | Phase 3 | 12 | 132 | 02/01/2018 | NCT03306264 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 303 | 900 | 06/01/2015 | NCT02425891 | | |
| | Expanded Access Program | ERYtech Pharma | Cancer | Acute Lymphoblastic Leuke | Available for expanded acc | | 10 | 0 | | NCT02197650 | | |
| | A Safety and Efficacy Stud | Celgene | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 1/Phase 2 | 66 | 127 | 06/01/2016 | NCT02677782 | | |
| | Safety and Pharmacokineti | Amplyx Pharmaceuticals | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 4 | 20 | 11/01/2017 | NCT03333005 | | |
| | A Study of Durvalumab in | Celgene | Cancer | Lymphoma; Lymphoma, La | Recruiting | Phase 2 | 19 | 46 | 07/01/2016 | NCT02733120 | | |
| | Study of Ambrisib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Soft Tissue Sarcoma; Solid | Active, not recruiting | Phase 2/Phase 3 | 25 | 233 | 05/01/2015 | NCT02449343 | | |
| | Selinexor Treatment of Ref | Karyopharm Therapeutics | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 55 | 202 | 05/01/2015 | NCT02336815 | | |
| | This Study Tests the New T | Boehringer Ingelheim | Cancer | Recruiting | Phase 1 | 5 | 215 | 06/01/2017 | NCT03156114 | | | |
| | A Trial of Hu5F9-G4 With A | Forty Seven, Inc. | Cancer | Cancer (Other); Ovarian C | Recruiting | Phase 1 | 4 | 32 | 05/01/2018 | NCT03558139 | | |

**EXHIBIT B**

**Page 31**

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of Lenalidomide and | Merck Sharp & Dohme Cor | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | | 640 | 10/01/2015 | NCT02579863 | | |
| | Efficacy of Oral Azacitidine | Celgene | Cancer | Leukemia, Acute Myeloid; / | Active, not recruiting | Phase 3 | 220 | 472 | 04/01/2013 | NCT01757535 | Health Research Associa | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Hepatocel | Active, not recruiting | Phase 3 | | 408 | 05/01/2016 | NCT02702401 | | |
| | A Study to Detect V-Raf M | Hoffmann-La Roche | Cancer; Infectious Disease | E.Coli; Melanoma; Metasti | Active, not recruiting | Phase 2 | 14 | 52 | 05/01/2016 | NCT02768207 | | |
| | A Study of Carfilzomib Plus | Amgen | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 2 | 15 | 75 | 07/01/2018 | NCT03512353 | | |
| | Study of the Safety, Pharm | BeiGene | Cancer | Advanced Cancer | Active, not recruiting | Phase 1 | 27 | 451 | 06/01/2015 | NCT02407990 | Nucleus Network | |
| | Safety Study of CC-292 an | Celgene | Cancer | Leukemia Lymphocytic Chr | Active, not recruiting | Phase 1 | 20 | 120 | 12/01/2012 | NCT01732861 | | |
| | Study of S 95005 in Comb | Servier | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 18 | 94 | 05/01/2016 | NCT02848443 | | |
| | Study of Tesevatinib Mono | Kadmon Corporation, LLC | Cancer | Brain Cancer; Brain Tumor | Active, not recruiting | Phase 2 | 11 | 40 | 06/01/2016 | NCT02844439 | North Shore Medical Cent | |
| | Effectiveness and Safety o | Bristol-Myers Squibb | Cancer | Cancer (Other); Cancer Of | Recruiting | | | 500 | 02/01/2018 | NCT03569436 | | |
| | Study of BCMA CAR-T in N | Affiliate Medical Science and | Cancer | Multiple Myeloma; Relapse | Not yet recruiting | Early Phase 1 | | 20 | 06/01/2018 | NCT03555764 | | |
| | An Open-Label Study to Ev | Incyte Corporation | Cancer | Breast Cancer; Colorectal | Enrolling by invitation | Phase 2 | 3 | 150 | 11/01/2016 | NCT02955940 | | |
| | FS118 First in Human Stud | F-star Delta Limited | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 1 | 51 | 04/01/2018 | NCT03440437 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer; Central Nervous S | Cns Malignancies; Pediatri | Recruiting | Phase 1 | 21 | 36 | 12/01/2016 | NCT02564198 | | |
| | Phase II Study of Lenalido | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 28 | 90 | 01/01/2015 | NCT02272803 | | |
| | Expanded Access Program | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (Ot | Approved for marketing | | 10 | 0 | | NCT02792725 | | |
| | A Study in Asia and Russia | Novartis | Cancer | Acute Myeloid Leukemia | Recruiting | Phase 2 | 11 | 66 | 04/01/2018 | NCT03280030 | | |
| | A Study Evaluating the Effi | Hoffmann-La Roche | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 2 | 26 | 72 | 04/01/2014 | NCT02071225 | | |
| | Docetaxel+Oxaliplatin+S-1 | Sanofi | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 1 | 640 | 01/01/2012 | NCT01515748 | | |
| | A Proof-of-Mechanism Stu | Achillion Pharmaceuticals | Cancer; Nephrology; | C3 Glomerulonephritis; C3 | Recruiting | Phase 2 | 10 | 0 | 08/01/2017 | NCT03124368 | | |
| | An Open-Label Study of IN | Incyte Corporation | Cancer | Lymphoma | Recruiting | Phase 2 | 19 | 100 | 06/01/2017 | NCT03126019 | | |
| | Margetuximab Expanded A | MacroGenics | Cancer | Her2-Positive Breast Canc | Available for expanded acc | | | 0 | | NCT03133988 | | |
| | In Situ, Autologous Therap | Oncovir, Inc. | Cancer | Cancer (Other); Head And | Recruiting | Phase 2 | 7 | 100 | 03/01/2015 | NCT02423863 | | |
| | A Study to Evaluate the Sa | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 4 | 7 | 50 | 05/01/2018 | NCT03573960 | | |
| | PV-10 in Combination With | Provectus Pharmaceuticals | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 1/Phase 2 | 6 | 144 | 10/01/2015 | NCT02557321 | | |
| | Human Milk Composition in | Abbott Nutrition | Cancer | Breast Feeding; Solid Tum | Recruiting | | 1 | 258 | 08/01/2016 | NCT03061909 | | |
| | To Predict Efficacy to Deni | Qilu Pharmaceutical Co., L | Cancer; Infectious Disease | Cancer (Other); E.Coli; Lu | Recruiting | | 1 | 15 | 03/01/2017 | NCT03195569 | | |
| | A Study of BBI608 in Comb | Sumitomo Dainippon Pharr | Cancer | Malignant Pleural Mesothel | Active, not recruiting | Phase 1/Phase 2 | 2 | 24 | 02/01/2015 | NCT02347917 | | |
| | An Exploratory Tumor Biop | Regeneron Pharmaceutical | Cancer | Cancer (Other); Head And | Recruiting | Phase 1 | 30 | 70 | 07/01/2017 | NCT03198130 | | |
| | A Study of S-1 in Combinat | TTY Biopharm | Cancer | Advanced Biliary Tract Can | Active, not recruiting | Phase 1 | 4 | 51 | 04/01/2015 | NCT02425137 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 11 | 74 | 10/01/2016 | NCT02789345 | | |
| | Safety and Pharmacokineti | Merrimack Pharmaceutical | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1 | 5 | 75 | 03/01/2011 | NCT01304797 | | |
| | Study to Evaluate the Effic | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 3 | | 862 | 09/01/2016 | NCT02853331 | | |
| | A Study of Trastuzumab Er | Hoffmann-La Roche | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 2 | 23 | 49 | 02/01/2014 | NCT02289633 | | |
| | Study of MK-1248 With an | Merck Sharp & Dohme Cor | Cancer | Advanced Solid Tumor; Sol | Active, not recruiting | Phase 1 | 1 | 96 | 11/01/2015 | NCT02553499 | | |
| | Phase Ib Study of PDR001 | Novartis | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 1 | 14 | 10 | 06/01/2017 | NCT03081494 | | |
| | Study to Evaluate the Safe | Shanghai HaiHe Pharmace | Cancer | Advanced Solid Tumor; Ad | Recruiting | Phase 1 | 9 | 243 | 10/01/2016 | NCT02870036 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2 | 32 | 340 | 03/01/2014 | NCT02060188 | | |
| | Efficacy and Safety Evalua | Innovent Biologics (Suzhou | Cancer | Lymphoma; Relapsed/Refr | Not yet recruiting | Phase 2 | | 90 | 04/01/2017 | NCT03114683 | | |
| | Oral TRK Inhibitor LOXO-1 | Loxo Oncology, Inc. | Cancer | Solid Tumors; Unspecified | Recruiting | Phase 1 | 8 | 90 | 12/01/2014 | NCT02122913 | Sarah Cannon Research In | |
| | Study Evaluating Safety, To | Amgen | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 5 | 92 | 12/01/2017 | NCT03319940 | | |
| | A Study of LY2880070 in P | Esperas Pharma Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 5 | 143 | 05/01/2016 | NCT02632448 | | |
| | LUX-Lung 7: A Phase IIb T | Boehringer Ingelheim | Cancer | Cancer (Other); Lung Neop | Active, not recruiting | Phase 2 | 63 | 319 | 12/01/2011 | NCT01466660 | | |
| | A Study of ARRY-382 in Ca | Array BioPharma | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1/Phase 2 | 12 | 90 | 08/01/2016 | NCT02880371 | North Shore Medical Cent | |
| | A Multi-part, Double Blind | Novartis | Cancer | Primary Biliary Cholangitis | Recruiting | Phase 1 | 33 | 163 | 09/01/2015 | NCT02516605 | | |
| | A Study to Assess the Safe | Celgene | Cancer | Lymphoma, Non-Hodgkin's | Recruiting | Phase 1 | 5 | 115 | 07/01/2017 | NCT03225716 | | |
| | Study to Evaluate Safety, T | VBI Vaccines Inc. | Cancer | Glioblastoma Multiforme; S | Recruiting | Phase 1 | 1 | 18 | 12/01/2017 | NCT03382977 | | |
| | A Study of CC-90002 in Su | Celgene | Cancer; Hematological | Leukemia, Acute Myeloid; F | Recruiting | Phase 1 | 6 | 71 | 03/01/2016 | NCT02641002 | | |
| | Study of DSP-7888 Dosing | Boston Biomedical, Inc | Cancer | Head And Neck Cancer; S | Recruiting | Phase 1 | 1 | 84 | 12/01/2017 | NCT03311334 | Boston Biomedical Associa | |
| | Study of Nivolumab in Patie | Bristol-Myers Squibb | Cancer; Central Nervous S | Lymphoma; Lymphoma, N | Active, not recruiting | Phase 2 | 46 | 161 | 02/01/2014 | NCT02038933 | | |
| | A Study Comparing the Eff | Hoffmann-La Roche | Cancer | Diffuse Large B-Cell Lymph | Recruiting | Phase 3 | 218 | 875 | 11/01/2017 | NCT03274492 | Sarah Cannon Research In | |
| | Treatment Patterns in Adva | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Recruiting | | 1 | 400 | 10/01/2015 | NCT03425625 | | |
| | A Study of LAM-003 in Pat | Lam Therapeutics Inc. | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 6 | 48 | 01/01/2018 | NCT03426665 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 27 | 285 | 06/01/2015 | NCT02447003 | | |
| | Study Of The Selective T | MingSight Pharmaceuticals | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1 | 1 | 47 | 01/01/2018 | NCT03492125 | | |
| | My Pathway: A Study Eval | Genentech, Inc. | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 2 | 49 | 600 | 04/01/2014 | NCT02091141 | | |
| | Dose-escalating, Safety, T | Taiho Oncology, Inc. | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 4 | 74 | 08/01/2014 | NCT02134067 | | |
| | Efficacy, Safety and Pharn | Golden Biotechnology Corp | Cancer | Lung Cancer, Non-Small Ce | Phase 2 | Phase 2 | 10 | 60 | 03/01/2015 | NCT02047344 | Icon Plc | |
| | Safety and Tolerability of E | Bayer | Cancer | Lymphoma, Non-Hodgkin's | Recruiting | Phase 1 | 4 | 60 | 11/01/2015 | NCT02581878 | | |
| | Safety and Efficacy Study | Celgene | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 2 | 34 | 240 | 01/01/2015 | NCT02250326 | | |
| | Study Of The Effectiveness | Celgene | Cancer | B-Cell Chronic Lymphocytic | Active, not recruiting | Phase 3 | 165 | 450 | 10/01/2009 | NCT00910910 | | |
| | Study of the Safety, Tolera | Karyopharm Therapeutics | Cancer; | Cancer (Other); Higher Ris | Recruiting | Phase 1/Phase 2 | 8 | 103 | 01/01/2016 | NCT02649790 | | |
| | A Safety and Pharmacokin | Hoffmann-La Roche | Cancer | Lymphoma, Non-Hodgkin; | Active, not recruiting | Phase 1/Phase 2 | 61 | 267 | 11/01/2013 | NCT02055620 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | | 1019 | 07/01/2015 | NCT02362594 | | |
| | Safety, Tolerability, and Efl | Gilead Sciences | Cancer; Gastrointestinal | Liver Disease; Primary Bili | Active, not recruiting | Phase 2 | 23 | 71 | 12/01/2016 | NCT02943447 | | |
| | Expanded Access Protocol | Regeneron Pharmaceutical | Cancer | Cancer (Other); Cutaneous | Available for expanded acc | | | 0 | | NCT03492489 | | |
| | Study of DS-8201a for Pat | Daiichi Sankyo, Inc. | Cancer | Neoplasm Metastasis | Recruiting | Phase 1 | 10 | 32 | 01/01/2018 | NCT03383092 | | |
| | IGF-MTX Conjugate in the | IGF Oncology, LLC | Cancer; Hematological | Anemia, Refractory, With E | Recruiting | Phase 2 | 9 | 20 | 02/01/2018 | NCT03175978 | | |
| | A Dose Escalation and Cot | Nektar Therapeutics | Cancer | Melanoma; Non Small Cell | Recruiting | Phase 1/Phase 2 | 64 | 480 | 11/01/2016 | NCT02983045 | | |
| | A Safety and Efficacy Stud | Braintree Laboratories | Cancer | Colon Cancer; Colonoscop | Recruiting | Phase 3 | 23 | 575 | 01/01/2018 | NCT03404401 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other) | Active, not recruiting | Phase 1/Phase 2 | 21 | 200 | 06/01/2014 | NCT03400332 | | |
| | Efficacy and Safety Study | AstraZeneca | Cancer; Eye and Ear | Colon Cancer; Nasal Polyp | Recruiting | Phase 3 | 108 | 400 | 01/01/2018 | NCT03401229 | | |
| | A Study of BMS-986205 G | Bristol-Myers Squibb | Cancer | Advanced Cancer | Recruiting | Phase 1 | 1 | 18 | 06/01/2017 | NCT03192943 | | |
| | Efficacy and Safety of Porr | Jiangsu Simcere Pharmace | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 1 | 73 | 09/01/2016 | NCT02549248 | | |
| | A Study of Nivolumab by In | Bristol-Myers Squibb | Cancer | Advanced Or Metastatic S | Active, not recruiting | Phase 1 | 38 | 1150 | 11/01/2013 | NCT01928394 | | |
| | Study of Metatinib Tromet | Jiangsu Simcere Pharmace | Cancer | Advanced Or Metastatic S | Recruiting | Phase 2 | 3 | 24 | 10/01/2015 | NCT02650375 | | |
| | A Study of the Safety, Pha | Hoffmann-La Roche | Cancer | Advanced/Metastatic Solid | Active, not recruiting | Phase 1 | 27 | 410 | 01/01/2015 | NCT02650713 | | |
| | Cobimetinib (Targeted The | Hoffmann-La Roche | Cancer | Cancer (Other); Malignant | Recruiting | Phase 2 | 50 | 152 | 06/01/2017 | NCT03178851 | Sarah Cannon Research In | |
| | Long-Term Follow-up Stud | Juno Therapeutics, Inc. | Cancer | Acute Lymphoblastic Leuke | Enrolling by invitation | | 11 | 500 | 08/01/2016 | NCT02208362 | | |
| | A Study to Assess the Safe | Hoffmann-La Roche | Cancer | Solid Cancers; Solid Tumo | Active, not recruiting | Phase 1 | 9 | 158 | 08/01/2014 | NCT02174172 | | |
| | Study of INCB053914 in St | Incyte Corporation | Cancer | Cancer (Other) | Recruiting | Phase 1 | 21 | 270 | 10/01/2015 | NCT02587598 | | |
| | MAGE A10ᶜ⁷⁹⁶ᵀ directed S | Adaptimmune | Cancer | Carcinoma; Lung Cancer, I | Recruiting | Phase 1 | 19 | 28 | 11/01/2015 | NCT02592577 | North Shore Medical Cent | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PANORAMA - Real World | EddingPharm Oncology Co | Cancer | Carcinoma, Non-Small-Cell | Recruiting | | 74 | 800 | 05/01/2016 | NCT02777658 | | |
| | Telatinib Safety and Pharm | EddingPharm Oncology Co | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 1 | 24 | 07/01/2017 | NCT03175497 | Fountain Medical Developm | |
| | Preoperative Radiotherapy | Adlai Nortye Biopharma Co | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1 | 5 | 68 | 05/07/2017 | NCT03192370 | | |
| | A Study of Oral Ixazomib C | Takeda | Cancer; Central Nervous S | Autologous Stem Cell Tran | Active, not recruiting | Phase 3 | 178 | 656 | 06/01/2014 | NCT02181413 | | |
| | Phase 1 Study of CM082 (A | newPharma | Cancer | Advanced Cancer; Cancer | Active, not recruiting | Phase 1 | 3 | 50 | 05/01/2016 | NCT01863485 | | |
| | A Multi-Center Study of Ibr | Pharmacyclics LLC. | Cancer | Diffuse Large B-Cell Lymph | Active, not recruiting | Phase 1/Phase 2 | 11 | 109 | 05/01/2015 | NCT02401048 | | |
| | An Investigational Study of | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 31 | 230 | 05/01/2018 | NCT03459222 | | |
| | "Retrospective Study to Ide | Pfizer | Cancer | Carcinoma, Renal Cell; Soli | Recruiting | | 38 | 60 | 05/01/2017 | NCT03538717 | | |
| | AGEN-1884, an Anti-CTLA | Agenus Inc. | Cancer | Advanced Solid Cancers; C | Recruiting | Phase 1 | 4 | 48 | 04/01/2016 | NCT02694822 | | |
| | An Open-Label, Dose-Esc | Incyte Corporation | Cancer | Advanced Malignancies; M | Recruiting | Phase 1/Phase 2 | 7 | 146 | 04/01/2018 | NCT03411473 | | |
| | Expressing Personalized T | Advaxis, Inc. | Cancer | Colon Cancer Metastatic; L | Recruiting | Phase 1 | 2 | 48 | 03/01/2016 | NCT03265080 | | |
| | A Study to Evaluate the Sa | Janssen Pharmaceutical K | Cancer | Cancer (Other); Neoplasm | Not yet recruiting | Phase 1 | 2 | 30 | 08/01/2018 | NCT03547037 | | |
| | A Study of Cabiralizumab ( | Bristol-Myers Squibb | Cancer | Advanced Pancreatic Canc | Recruiting | Phase 2 | 24 | 160 | 12/01/2017 | NCT03336216 | | |
| | A Study of ASP2215 Versu | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia | Recruiting | Phase 3 | 34 | 318 | 01/01/2018 | NCT03182244 | | |
| | A Study of DSP-7888 Dosi | Boston Biomedical, Inc | Cancer; Hematological | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 9 | 96 | 11/01/2015 | NCT02498665 | Boston Biomedical Associa | |
| | Panobinostat in Combinatio | Novartis | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 2 | 22 | 33 | 05/01/2013 | NCT02290431 | | |
| | Observational Study to Eva | Bayer | Cancer; Cancer (Other); He | patocell | Recruiting | Phase 3 | 34 | 1000 | 09/01/2016 | NCT02895217 | | |
| | ASG-15ME is a Study of E | Astellas Pharma Inc | Cancer | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 1 | 10 | 93 | 11/01/2013 | NCT01963052 | | |
| | PROCLAIM-CX-072: A Tri | CytomX Therapeutics | Cancer | Lymphoma; Solid Tumor; S | Recruiting | Phase 1/Phase 2 | 300 | 01/01/2017 | NCT03013491 | | | |
| | A Study of Single Agent SF | SignalRX Pharmaceuticals | Cancer | Advanced Hepatocellular C | Recruiting | Phase 1 | 1 | 14 | 03/01/2017 | NCT03058147 | | |
| | Phase I/II Study of MMU- | Immunomedics, Inc. | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1/Phase 2 | 12 | 250 | 02/01/2013 | NCT01631552 | | |
| | Safety and Efficacy of IMC | Immunocore Ltd | Cancer | Melanoma; Solid Tumors; | Recruiting | Phase 2 | 30 | 327 | 10/01/2017 | NCT03070392 | | |
| | Expanded Access to Provid | Loxo Oncology, Inc. | Cancer | Cancer (Other); N | Available for expanded acc | | | 0 | | NCT03206360 | | |
| | Tisagenlecleucel in Adult P | Novartis | Cancer | Non-Hodgkin Lymphoma; N | Not yet recruiting | Phase 3 | 318 | 10/01/2018 | NCT03570892 | | | |
| | AMG 176 First in Human Tr | Amgen | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 1 | 11 | 100 | 06/01/2016 | NCT02675452 | | |
| | Non Interventional Study of | LEO Pharma | Cancer; Miscellaneous | Cancer (Other); Venous Th | Active, not recruiting | | 1 | 420 | 05/01/2015 | NCT03099031 | | |
| | Dose-escalation Study of C | Servier | Cancer | B-Cell Non-Hodgkin Lymph | Active, not recruiting | Phase 1 | 18 | 65 | 03/01/2014 | NCT02920697 | | |
| | A Dose Escalation Study in | Novartis | Cancer | Advanced Solid Tumors Wit | Active, not recruiting | Phase 1 | 50 | 208 | 12/01/2009 | NCT01004224 | | |
| | A Global Study to Assess | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 234 | 713 | 05/01/2014 | NCT02125461 | | |
| | MEDI9447 Alone and in Co | MedImmune LLC | Cancer | Solid Tumors | Recruiting | Phase 1 | 18 | 308 | 07/01/2015 | NCT02503774 | | |
| | Study of SPARC1507 | Sun Pharma Advanced Res | Cancer | Advanced Biliary Tract Can | Not yet recruiting | Phase 3 | 1 | 198 | 12/01/2016 | NCT02597465 | | |
| | Nivolumab in Combination | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 2 | 60 | 507 | 02/01/2016 | NCT02659059 | | |
| | Expanded Access to Navit | AbbVie | Cancer | Cancer | Available for expanded acc | | | 0 | | NCT03592525 | | |
| | A Safety and Pharmacolog | Hoffmann-La Roche | Cancer | Lymphoma | Active, not recruiting | Phase 1 | 19 | 92 | 10/01/2017 | NCT02220842 | | |
| | Study Of The Impact Of In | Pfizer | Cancer | Metastatic Renal Cell Canc | Recruiting | Phase 4 | 92 | 750 | 10/01/2014 | NCT02184416 | | |
| | Study of Evaluate Efficacy | BeiGene | Cancer | Lymphoma; Relapsed Or F | Active, not recruiting | Phase 2 | 86 | 02/01/2017 | NCT03209970 | | | |
| | A Study of RGX-202-01 Vi | Rgenix, Inc. | Cancer; Gastrointestinal | Cancer (Other); Colorectal | Recruiting | Phase 1 | 1 | 60 | 06/01/2018 | NCT03597581 | | |
| | A Phase I Dose Escalation | GlaxoSmithKline | Cancer | Leukaemia, Myelocytic, Ac | Active, not recruiting | Phase 1 | 7 | 38 | 08/01/2014 | NCT02177812 | | |
| | Long Term Follow up of St | Adaptimmune | Cancer | Solid And Hematological M | Enrolling by invitation | | 3 | 300 | 02/01/2018 | NCT03391791 | Sarah Cannon Research In | |
| | Phase 1/2a Study of Oral E | Basilea Pharmaceutica | Cancer | Brain Cancer; Neoplasms; | Recruiting | Phase 1/Phase 2 | 4 | 92 | 06/01/2015 | NCT02490800 | | |
| | Study to Evaluate Safety, T | Hoffmann-La Roche | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 1 | 24 | 270 | 03/01/2017 | NCT03063762 | | |
| | Observational Study of Niv | Bristol-Myers Squibb | Cancer | Cancer (Other); Head And | Recruiting | | 1 | 385 | 05/01/2017 | NCT03114163 | | |
| | A Study of Durvalumab (MI | MedImmune LLC | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 33 | 262 | 02/01/2016 | NCT02671435 | | |
| | A Study of Obinutuzumab i | Hoffmann-La Roche | Cancer | Follicular Lymphoma; Lym | Recruiting | Phase 1/Phase 2 | 25 | 140 | 06/01/2017 | NCT03135262 | Auckland Clinical Studies L | |
| | Clinical Study Assessing O | Actelion | Cancer; Infectious Disease | Fungal Infections; Lymphor | Active, not recruiting | | 36 | 300 | 11/01/2014 | NCT02296164 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Solid Tumors | Active, not recruiting | Phase 1 | 24 | 153 | 12/01/2013 | NCT01988896 | | |
| | A Study of Oral Ixazomib | Takeda | Cancer; Central Nervous S | Multiple Myeloma; Stem C | Recruiting | Phase 3 | 279 | 761 | 04/01/2015 | NCT02312258 | | |
| | A Study of LY2157299 in F | Eli Lilly and Company | Cancer; Central Nervous S | Cancer (Other); Hepatocell | Active, not recruiting | Phase 2 | 16 | 120 | 08/01/2014 | NCT02178358 | | |
| | A Study to Investigate the | Janssen Research & Devel | Cancer; Central Nervous S | Alzheimer Disease; Breast | Recruiting | Phase 1 | 23 | 05/01/2017 | NCT03089918 | | | |
| | Adjuvant Ribociclib With E | Novartis | Cancer | Breast Cancer; Cancer (Oth | Recruiting | Phase 2 | 114 | 52 | 06/01/2017 | NCT03078751 | | |
| | PEN-866 in Patients With A | Tarveda Therapeutics | Cancer | Adenocarcinoma Of The P | Recruiting | Phase 1 | 3 | 150 | 08/01/2017 | NCT03221400 | | |
| | Pegzilarginase and Pembro | Aeglea Biotherapeutics | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 7 | 78 | 12/01/2017 | NCT03371979 | Sarah Cannon Research In | |
| | Dosimetry Study of Beta R | Nordic Nanovector | Cancer | Cancer (Other); Lymphoma | Recruiting | Phase 1 | 1 | 8 | 12/01/2017 | NCT02657447 | | |
| | Clinical Benefit of SAR650 | Sanofi | Cancer; Immune System | Plasma Cell Myeloma; Trai | Recruiting | Phase 3 | 90 | 440 | 12/01/2017 | NCT03319667 | | |
| | To Compare The Effects Of | Sanofi | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 4 | 26 | 81 | 06/01/2012 | NCT01496313 | | |
| | A Phase 1/2a Study of AB | AbbVie | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1/Phase 2 | 10 | 60 | 07/01/2007 | NCT00481091 | | |
| | Open Label Clinical Trial of | Celtic Biotech Ltd | Cancer | Cancer | Recruiting | Phase 1 | 1 | 18 | 01/01/2018 | NCT01481532 | | |
| | Phase 1 Part 2 Expansion | Onconova Therapeutics, In | Cancer; Hematological | Acute Myeloid Leukemia; C | Active, not recruiting | Phase 1 | 15 | 45 | 08/01/2013 | NCT01926587 | | |
| | Post Marketing Surveillanc | Pfizer | Cancer | Advanced Renal Cell Carci | Recruiting | | 1 | 100 | 07/01/2018 | NCT02156609 | | |
| | A Study for Management of | AbbVie | Cancer | Brain Cancer; Glioblastom | Not yet recruiting | Phase 3 | 30 | 90 | 06/01/2018 | NCT03419403 | | |
| | 3-arm Trial to Evaluate Pa | Novartis | Cancer | Neuroendocrine Carcinoma | Active, not recruiting | Phase 2 | 38 | 124 | 08/01/2013 | NCT01563354 | | |
| | Testing Afatinib in Combina | Boehringer Ingelheim | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2 | 20 | 62 | 11/01/2017 | NCT03157089 | | |
| | Ofatumumab + Chlorambu | Novartis | Cancer | Leukemia, Lymphocytic, C | Active, not recruiting | Phase 3 | 154 | 447 | 12/01/2008 | NCT00748189 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Solid Tumor; Solid Tumors, | Active, not recruiting | Phase 1 | | 477 | 02/01/2014 | NCT02054806 | | |
| | A Dose Escalation Study o | Helix BioPharma Corporati | Cancer | Lung Cancer, Non-Small Ce | Recruiting | Phase 1 | 40 | 04/01/2014 | NCT02309892 | Theradex | | |
| | A Study of Prevenolisat in | Takeda | Cancer; Hematological | Leukemia, Myeloid, Acute; | Active, not recruiting | Phase 1 | 9 | 37 | 05/01/2018 | NCT02782468 | | |
| | A Phase 1-2 Dose-Escalat | Effector Therapeutics | Cancer | Cancer (Other); Lymphoma | Recruiting | Phase 1 | 10 | 96 | 10/01/2016 | NCT02903675 | | |
| | Phase 1b Safety Study of I | Immune Design | Cancer | Cancer (Other); Melanoma | Active, not recruiting | Phase 1 | 9 | 79 | 02/01/2015 | NCT02387125 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer; Cancer (Other) | Recruiting | Phase 1/Phase 2 | 6 | 200 | 11/01/2017 | NCT03363776 | | |
| | Phase III Study of MEDI47 | AstraZeneca | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 3 | 108 | 112 | 10/01/2014 | NCT02207530 | Pra Health Sciences | |
| | Study of AMG 673 in Subje | Amgen | Cancer | Acute Myeloid Leukemia; L | Recruiting | Early Phase 1 | 4 | 50 | 09/01/2017 | NCT03224819 | | |
| | Cantharidin and Occlusion | Verrica Pharmaceuticals, In | Cancer; Dermatology; Infec | Common Wart; Dna Virus | Recruiting | Phase 2 | 1 | 20 | 03/01/2018 | NCT03448549 | Bioclinica | |
| | Hu5F9-G4 Monotherapy or | Forty Seven, Inc. | Cancer; Hematological | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 7 | 96 | 09/01/2017 | NCT03248479 | Medical Research Services | |
| | An Efficacy and Safety Stu | Takeda | Cancer; Hematological | Leukemia; Leukemia, Myel | Active, not recruiting | Phase 2 | 120 | 04/01/2016 | NCT02610777 | | | |
| | Study of MEN1112 Intrave | Menarini Group | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 21 | 50 | 02/01/2015 | NCT02353143 | | |
| | An Observational Study of | Takeda | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 138 | 4200 | 07/01/2016 | NCT02761187 | | |
| | A Phase I Study of Alkotini | Suzhou Zelgen Biopharma | Cancer | Cancer (Other); Lung Canc | Not yet recruiting | Phase 3 | 1 | 10 | 03/01/2018 | NCT03607188 | | |
| | A Study of Atezolizumab C | Hoffmann-La Roche | Cancer | Lung Cancer, Non-Small Ce | Active, not recruiting | Phase 3 | 39 | 563 | 07/01/2016 | NCT02813785 | | |
| | Phase III Study of CPX-35 | Jazz Pharmaceuticals | Cancer | High Risk Acute Myeloid Le | Active, not recruiting | Phase 3 | 43 | 309 | 11/01/2012 | NCT01696084 | Sarah Cannon Research In | |
| | Trial of TRX518 (Anti-GITF | Leap Therapeutics, Inc. | Cancer | Melanoma; Solid Tumors; | Recruiting | Phase 1 | 1 | 71 | 10/01/2016 | NCT01239134 | | |
| | A Study of Atezolizumab a | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Oth | Recruiting | Phase 3 | 171 | 540 | 04/01/2017 | NCT03125902 | Medical Research Services | |
| | Study of Talimogene Laher | Amgen | Cancer | Advanced Non Cns Tumors | Recruiting | Phase 1 | 18 | 18 | 08/01/2017 | NCT02756846 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABC294640 in Refractory / | RedHill Biopharma Limited | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 1 | 74 | 12/01/2016 | NCT02757326 | | |
| | Safety and Efficacy of CRS | Aduro Biotech, Inc. | Cancer | Cancer (Other); Esophage | Active, not recruiting | Phase 2 | 8 | 79 | 08/01/2017 | NCT03122548 | | |
| | A Study of Cirmtuzumab an | Oncternal Therapeutics, Inc | Cancer | B-Cell Chronic Lymphocyti | Recruiting | Phase 1/Phase 2 | 5 | 156 | 02/01/2018 | NCT03420183 | | |
| | Sym022 (Anti-LAG-3) in P | Symphogen A/S | Cancer | Cancer (Other); Lymphom | Recruiting | Phase 1 | 3 | 30 | 05/01/2018 | NCT03489369 | | |
| | A Phase 2 Study of Ruxolit | Incyte Corporation | Cancer | Chemotherapy-Related; Le | Recruiting | Phase 2 | 114 | 170 | 08/01/2016 | NCT02723994 | | |
| | Phase 1/2 Study of ARGX- | argenx BVBA | Cancer | Advanced Cancers; Cancer | Recruiting | Phase 1/Phase 2 | 9 | 100 | 02/01/2013 | NCT01813539 | | |
| | Study of Apatinib Tablets i | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Gastric C | Recruiting | Phase 4 | 2 | 2000 | 08/01/2016 | NCT02426034 | | |
| | A Trial to Compare the Effi | Prestige Biopharma Pte Lt | Cancer | Cancer (Other); Lung Canc | Not yet recruiting | Phase 3 | | 500 | 11/01/2018 | NCT03390686 | | |
| | Safety, Pharmacokinetics ( | Merck Sharp & Dohme Co | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 14 | 168 | 07/01/2017 | NCT03179436 | | |
| | Phase 1 Study of BXQ-350 | Bexion Pharmaceuticals, L | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 4 | 40 | 09/01/2016 | NCT02859563 | Cti Clinical Trial And Consu | |
| | Antecalimab as Monother | Gilead Sciences | Cancer | Cancer (Other); Gastric Ac | Active, not recruiting | Phase 1 | 3 | 36 | 09/01/2016 | NCT02862535 | | |
| | Ivosidenib Expanded Acces | Agios Pharmaceuticals, In | Cancer; | Acute Myeloid Leukemia; F | Approved for marketing | | | 0 | | NCT03245424 | | |
| | A Safety, PK and Efficacy ( | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 18 | 80 | 02/01/2018 | NCT03734085 | | |
| | Study to Evaluate Safety a | Genexine, Inc. | Cancer | Locally Advanced Or Meta | Recruiting | Phase 1 | 3 | 42 | 03/01/2018 | NCT03478995 | | |
| | Safety Study of Gene Mod | Bellicum Pharmaceuticals | Cancer; Central Nervous S | Acute Lymphoblastic Leuke | Active, not recruiting | Phase 1/Phase 2 | 4 | 193 | 04/01/2014 | NCT02065869 | | |
| | Phase I Study of LDK378 i | Novartis | Cancer | Anaplastic Lymphoma Kina | Active, not recruiting | Phase 1 | 23 | 83 | 08/01/2013 | NCT01742286 | | |
| | A Study Of Avelumab In C | Pfizer | Cancer | Carcinoma, Hepatocellular | Recruiting | Phase 1 | 7 | 20 | 09/01/2017 | NCT03289533 | | |
| | Pazopanib Versus Sunitinib | Novartis | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 2 | 21 | 183 | 05/01/2010 | NCT01147822 | | |
| | Determining Change in Car | Bristol-Myers Squibb | Cancer | Chronic Phase Chronic My | Recruiting | Phase 2 | 26 | 200 | 03/01/2017 | NCT03045120 | | |
| | Study to Investigate the Ot | Novartis | Cancer | Cancer; Melanoma; Solid T | Active, not recruiting | Phase 2 | 13 | 69 | 03/01/2014 | NCT02083354 | | |
| | Combination Of Lapatinib V | Novartis | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 3 | 31 | 12/01/2006 | NCT00367471 | | |
| | Evaluation of Safety and Ef | Sotio a.s. | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 18 | 105 | 12/01/2014 | NCT02470468 | | |
| | A Study of SHR-1210 in C | Jiangsu HengRui Medicine | Cancer | Advanced Biliary Tract Car | Recruiting | Phase 2 | 2 | 152 | 04/01/2017 | NCT03092895 | | |
| | A Study of Ad-RTS-hIL-12 | Ziopharm | Cancer | Anaplastic Oligoastrocytor | Recruiting | Phase 1 | 6 | 48 | 06/01/2015 | NCT02026271 | | |
| | A Study of BGB324 in Con | BerGenBio ASA | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 10 | 66 | 03/01/2015 | NCT02424617 | Chiltern International; Chilt | |
| | Study to Assess Safety, T | AstraZeneca | Cancer; Hematological | Acute Lymphocytic Leuken | Recruiting | Phase 1 | 12 | 42 | 10/01/2017 | NCT03263637 | | |
| | Weekly Intravenous Admin | Boehringer Ingelheim | Cancer | Neoplasms | Recruiting | Phase 1 | 1 | 21 | 06/01/2014 | NCT02145741 | | |
| | Study of COTI-2 for the Tre | Critical Outcome Technolo | Cancer; Hormonal System | Cancer (Other); Cervical C | Recruiting | Phase 1 | 2 | 56 | 12/01/2015 | NCT02433626 | | |
| | Safety, Tolerability and Ph | AstraZeneca | Cancer | Advanced Solid Tumours | Recruiting | Phase 1 | 3 | 55 | 10/01/2015 | NCT02617277 | | |
| | This Study in Patients With | Boehringer Ingelheim | Cancer | Breast Cancer; Breast Neo | Recruiting | Phase 1 | 10 | 88 | 05/01/2017 | NCT03099174 | | |
| | A Phase I/II Study of Beta | Nordic Nanovector | Cancer | Follicular Lymphoma; Non- | Recruiting | Phase 1/Phase 2 | 35 | 207 | 12/01/2014 | NCT01796171 | Icon Plc | |
| | A Study Of MGAH22 in M | MacroGenics | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 3 | 67 | 07/01/2010 | NCT01148849 | Sarah Cannon Research In | |
| | Study of Eribulin Mesylate | Eisai Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 7 | 114 | 07/01/2016 | NCT02753506 | | |
| | Pharmacokinetic and Safet | Tesaro, Inc. | Cancer; Gastrointestinal | Hepatic Impairment; Solid | Recruiting | Phase 1 | 4 | 16 | 01/01/2017 | NCT03369850 | | |
| | Addition of X4P-001 to Niv | X4 Pharmaceuticals | Cancer | Cancer (Other); Clear Cell | Active, not recruiting | Phase 2 | 4 | 20 | 01/01/2017 | NCT02923531 | | |
| | A Study of Nivolumab Plus | Bristol-Myers Squibb | Cancer | Hodgkin Disease; Lymphor | Recruiting | Phase 2 | 102 | 80 | 03/01/2017 | NCT02927769 | | |
| | Study of the Safety and Ph | BioGene | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 2 | 85 | 11/01/2016 | NCT03333915 | | |
| | A Multicenter, Open-Label, | Eisai Inc. | Cancer | Cancer (Other); Hepatocell | Active, not recruiting | Phase 3 | 177 | 954 | 03/01/2013 | NCT01761266 | | |
| | Safety and Tolerability Stu | Agenus Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 2 | 20 | 01/01/2017 | NCT02694299 | | |
| | A Study of ASP2215 Versu | Astellas Pharma Inc | Cancer | Chemotherapy-Related; Le | Active, not recruiting | Phase 3 | 138 | 371 | 10/01/2015 | NCT02421939 | | |
| | Safety and Efficacy of IMC | Immunocore Ltd | Cancer | Advanced Nsclc; Cancer (C | Not yet recruiting | Phase 1/Phase 2 | 2 | 63 | 05/01/2018 | NCT03515551 | | |
| | Study of TQB2303 in Patie | Jiangsu Chia-tai Tianqing P | Cancer | Non-Hodgkin's Lymphoma | Recruiting | Phase 1 | 2 | 122 | 05/01/2017 | NCT03456466 | | |
| | A Safety Extension Study o | Genentech, Inc. | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 2 | 203 | 720 | 10/01/2008 | NCT00781612 | | |
| | An Observational Study of | Hoffmann-La Roche | Cancer | Cancer (Other); Peritoneal | Active, not recruiting | Phase 2 | 1 | 1090 | 02/01/2012 | NCT01697488 | | |
| | VGX-3100 Delivered Intram | Inovio Pharmaceuticals | Cancer; HIV Infections; Inf | Aids; Anal Neoplasm; Hum | Recruiting | Phase 2 | 3 | 24 | 05/01/2018 | NCT03439795 | | |
| | Study of Pembrolizumab W | Oncolytics Biotech | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 2 | 1 | 11 | 12/01/2016 | NCT02620423 | | |
| | Study of Oraxol and Pemb | Athenex, Inc. | Cancer | Solid Tumor; Solid Tumors | Not yet recruiting | Phase 1 | 1 | 114 | 07/01/2018 | NCT03588039 | | |
| | QUILT-3.044: NANT Non-s | NantKwest, Inc. | Cancer | Cancer (Other); Lung Canc | Not yet recruiting | Phase 1/Phase 2 | | 85 | 12/01/2017 | NCT03169738 | | |
| | Perception of Information in | Ipsen | Cancer | Neuroendocrine Tumors | Recruiting | | 1 | 115 | 07/01/2018 | NCT03562091 | | |
| | Safety and Tolerability Stud | Pharmacyclics LLC. | Cancer | B-Cell Chronic Lymphocyti | Enrolling by invitation | Phase 2 | 16 | 200 | 06/01/2010 | NCT03010358 | | |
| | A Study of Cobimetinib Plu | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 92 | 169 | 11/01/2014 | NCT02322814 | Sarah Cannon Research In | |
| | Safety and Efficacy of Rut | Sincelltech Ltd. | Cancer | Metastatic Colorectal Canc | Not yet recruiting | Phase 2 | 21 | 110 | 02/01/2018 | NCT03405272 | | |
| | A Global Study to Assess t | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 43 | 200 | 07/01/2018 | NCT03521154 | | |
| | A Personal Cancer Vaccine | Neon Therapeutics, Inc. | Cancer; Respiratory | Cancer (Other); Carcinoma | Recruiting | Phase 1 | 4 | 15 | 05/01/2018 | NCT03380871 | Sarah Cannon Research In | |
| | A Study to Evaluate and C | Hoffmann-La Roche | Cancer | Anaplastic Lymphoma Kina | Recruiting | Phase 3 | 27 | 187 | 08/01/2016 | NCT02838440 | | |
| | Venetoclax in Combination | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1/Phase 2 | 1 | 30 | 04/01/2018 | NCT03379051 | | |
| | Pattern of Use and Safety | Bristol-Myers Squibb | Cancer | Lung Cancer; Melanoma; S | Recruiting | Phase 3 | 86 | 1200 | 01/01/2017 | NCT02847728 | Charite Research Organiza | |
| | A Study Looking the Incide | Puma Biotechnology, Inc. | Cancer; Gastrointestinal | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 49 | 312 | 02/01/2015 | NCT02400476 | | |
| | To Assess Safety and Effe | AstraZeneca | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1 | 14 | 79 | 09/01/2014 | NCT02093351 | | |
| | Study of Safety and Effica | Celgene | Cancer | Diffuse B-Cell Lymphoma | Recruiting | Phase 1/Phase 2 | 15 | 82 | 10/01/2017 | NCT03283202 | | |
| | A Dose-finding Study of C | Celgene | Cancer; Hematological | Leukemia, Acute Myeloid; | Recruiting | Phase 1 | 19 | 70 | 11/01/2016 | NCT02848001 | | |
| | A Post Authorisation Regis | Celgene | Cancer | Multiple Myeloma | Recruiting | | 120 | 750 | 06/01/2014 | NCT02164955 | | |
| | Study of CLR 131 in Relap | Cellectar Biosciences, Inc | Cancer | Cancer (Other); Chronic Ly | Recruiting | Phase 2 | 10 | 80 | 01/01/2017 | NCT02952508 | | |
| | A Study of Olaratumab (LY | Eli Lilly and Company | Cancer | Soft Tissue Sarcoma; Solic | Recruiting | Phase 2 | 48 | 310 | 03/01/2016 | NCT02659020 | | |
| | Elevate CLL R/R: Study of | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 160 | 533 | 06/01/2015 | NCT02477696 | | |
| | Study of Bosutinib in Japan | Pfizer | Cancer; | Leukemia; Leukemia, Chro | Active, not recruiting | Phase 2 | 21 | 60 | 10/01/2017 | NCT03128411 | | |
| | Safety and Efficacy of Enti | Gilead Sciences | Cancer | Acute Lymphoblastic Leuke | Active, not recruiting | Phase 2 | 12 | 30 | 05/01/2015 | NCT02242240 | | |
| | NBTXR3 Crystalline Nanop | Nanobiotix | Cancer; Musculoskeletal | Cancer (Other); Dental (Ot | Recruiting | Phase 1 | | 48 | 08/01/2013 | NCT01946867 | | |
| | Study Comparing AbbVie | Immunovative Therapies, L | Cancer | Cancer (Other); Chemothe | Not yet recruiting | Phase 1 | 1 | 100 | 12/01/2016 | NCT02624999 | | |
| | This Study is to Evaluate C | OBI Pharma, Inc. | Cancer; | Cancer (Other); Castrate-R | Recruiting | Phase 1 | 1 | 92 | 06/01/2018 | NCT03592264 | | |
| | A Phase 1b Study of Abez | Hoffmann-La Roche | Cancer | Cancer (Other); Leukemia, | Active, not recruiting | Phase 1 | 18 | 52 | 04/01/2014 | NCT02013219 | | |
| | A Treatment-Option Protoc | Seattle Genetics, Inc. | Cancer | Disease, Hodgkin; Lympho | Available for expanded acc | 2/Phase 3 | 31 | 0 | | NCT01196208 | Psi Cro Ag | |
| | Trastuzumab Deruxtecan ( | Daiichi Sankyo, Inc. | Cancer | Bladder Cancer; Breast Ca | Recruiting | Phase 1 | 1 | 99 | 06/01/2018 | NCT03523572 | | |
| | A Study to Evaluate SHR-1 | Jiangsu HengRui Medicine | Cancer | Hepatocellular Carcinoma | Active, not recruiting | Phase 2 | 17 | 220 | 11/01/2016 | NCT02989922 | | |
| | A Study to Evaluate SHR-1 | Jiangsu HengRui Medicine | Cancer; Infectious Disease | Carcinoma, Bronchogenic; | Recruiting | Phase 2 | 2 | 120 | 01/01/2017 | NCT03085069 | | |
| | A Study of JS001+ Premet | Shanghai Junshi Bioscienc | Cancer | Nsclc; Solid Tumors | Recruiting | Phase 2 | 1 | 40 | 04/01/2018 | NCT03513666 | | |
| | A Safety and Efficacy Stud | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 1 | 361 | 02/01/2011 | NCT00922545 | | |
| | Study of TRC105 and Bevac | Tracon Pharmaceuticals In | Cancer; Hormonal System | Choriocarcinoma; Epithelic | Recruiting | Phase 2 | 2 | 30 | 12/01/2012 | NCT01664741 | | |
| | A Trial of Intratumoral Injec | Dynavax Technologies Corp | Cancer | Cancer (Other); Head And | Recruiting | Phase 1/Phase 2 | 49 | 234 | 09/01/2015 | NCT02521870 | | |
| | Study of the Combination o | Affimed GmbH | Cancer | Hodgkin Lymphoma; Lymph | Recruiting | Phase 1 | 18 | 30 | 05/01/2016 | NCT02665650 | | |
| | A Study of CAN008 for Ne | CANbridge Life Sciences L | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 1 | 5 | 30 | 08/01/2016 | NCT02853565 | | |
| | Observational Study for Lu | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 1 | 1462 | 07/01/2016 | NCT03382496 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PF-06821497 Treatment O | Pfizer | Cancer | Cancer (Other); Castration | Recruiting | Phase 1 | 6 | 172 | 04/01/2018 | NCT03460977 | Sarah Cannon Research In | |
| | Study of Nivolumab in Patie | Bristol-Myers Squibb | Cancer | Hodgkin Disease; Lymphor | Active, not recruiting | Phase 2 | 38 | 338 | 07/01/2014 | NCT02181738 | | |
| | Safety and Efficacy of Pon | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 198 | 559 | 01/01/2013 | NCT01734928 | Detroit Clinical Research C | |
| | A Randomized Phase 2 Tri | Tracon Pharmaceuticals In | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 1/Phase 2 | 39 | 168 | 03/01/2013 | NCT01806064 | | |
| | Safety Study of MGA271 in | MacroGenics | Cancer | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 1 | 12 | 179 | 07/01/2011 | NCT01391143 | Sarah Cannon Research In | |
| | A Phase 1b/2 Study of ME | MedImmune LLC | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 1/Phase 2 | 30 | 135 | 03/01/2015 | NCT02340975 | | |
| | Phase 1b/2, Multicenter, O | Amgen | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1/Phase 2 | 13 | 128 | 05/01/2013 | NCT01832727 | Therapeutics, Inc. | |
| | Pertuzumab With High-Dos | Genentech, Inc. | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 2 | 19 | 40 | 12/01/2015 | NCT02536339 | | |
| | A Study of CS1003 in Subj | CStone Pharmaceuticals | Cancer | Advanced Cancer; Solid T | Recruiting | Phase 1 | 1 | 90 | 05/01/2018 | NCT03475251 | | |
| | Efficacy Evaluation of BTG | BTG International Inc. | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 120 | 420 | 01/01/2012 | NCT01483027 | | |
| | A Study of Daratumumab V | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 12 | 78 | 10/01/2015 | NCT02519452 | | |
| | Randomized Study of ON C | Onconova Therapeutics, In | Cancer; Hematological; | Chronic Myelomonocytic L | Active, not recruiting | Phase 3 | 87 | 299 | 11/01/2010 | NCT01241500 | North Shore Medical Cente | |
| | INO-5401 + INO-9012 in C | Inovio Pharmaceuticals | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1/Phase 2 | 3 | 85 | 05/01/2018 | NCT03502785 | | |
| | QUILT-2.024: Phase 2 Neo | NantKwest, Inc. | Cancer | Cancer (Other); Lung Canc | Not yet recruiting | Phase 2 | 1 | 558 | 07/01/2018 | NCT03574649 | | |
| | A Phase 1 Study Of Talazo | Pfizer | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 1 | 18 | 11/01/2017 | NCT03343054 | | |
| | Study to Evaluate the Safe | Pfizer | Cancer | Advanced Solid Tumors; So | Active, not recruiting | Phase 1 | 8 | 42 | 02/01/2017 | NCT02900157 | | |
| | CVM-1118 and Sorafenib C | TaiRx, Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 2 | 2 | 40 | 07/01/2018 | NCT03582618 | | |
| | A Study of TAK-659 in Con | Takeda | Cancer | Lymphoma, Follicular; Lym | Recruiting | Phase 1 | 15 | 53 | 02/01/2018 | NCT03357536 | | |
| | Study to Describe the Man | AbbVie | Cancer | Chronic Lymphocytic Leuke | Recruiting | | 12 | 50 | 01/01/2018 | NCT03310190 | | |
| | CBT-501 Study for Select | CBT Pharmaceuticals (Aus | Cancer | Advanced Cancer; Coloreo | Recruiting | Phase 1 | 4 | 50 | 03/01/2017 | NCT03053486 | Novotech (Australia) Pty Lt | |
| | Study to Investigate Safety | Novartis | Cancer | Cancer; Cancer (Other) | Recruiting | Phase 1 | 16 | 142 | 01/01/2015 | NCT02124772 | | |
| | Real-world Use of Carfilzo | Amgen | Cancer | Multiple Myeloma | Recruiting | | 71 | 800 | 03/01/2017 | NCT03091127 | | |
| | Phase 1/2 Study of LOXO-1 | Loxo Oncology, Inc. | Cancer; Gastrointestinal; | Astrocytoma; Bile Duct Ne | Recruiting | Phase 1/Phase 2 | 8 | 93 | 07/01/2017 | NCT03215511 | Sarah Cannon Research In | |
| | A Safety Study of SEA-BC | Seattle Genetics, Inc. | Cancer | Multiple Myeloma | Not yet recruiting | Phase 1 | | 65 | 07/01/2018 | NCT03582033 | | |
| | A Study of Nivolumab or N | Bristol-Myers Squibb | Cancer | Bladder Cancer; Bladder T | Recruiting | Phase 2 | 71 | 436 | 05/01/2018 | NCT03519256 | | |
| | A Study Evaluates the Safe | Qilu Pharmaceutical Co., L | Cancer | Advanced Solid Tumor, Nor | Recruiting | Phase 1/Phase 2 | 1 | 48 | 09/01/2017 | NCT03389815 | | |
| | A Study Comparing MB02 | mAbxience S.A | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 135 | 576 | 02/01/2018 | NCT03296163 | | |
| | Tisotumab Vedotin Continu | Genmab | Cancer | Bladder Cancer; Cervix Ca | Recruiting | | 4 | 25 | 08/01/2017 | NCT03245736 | | |
| | Study Comparing the Effec | Array BioPharma | Cancer | Melanoma; Metastatic Or | Active, not recruiting | Phase 3 | 167 | 402 | 07/01/2013 | NCT01763164 | | |
| | Study of Safety and Effica | Cellular Biomedicine Grou | Cancer | Refractory Or Relapsed N | Recruiting | Phase 1 | 1 | 15 | 05/01/2017 | NCT03154775 | | |
| | MCS110 in Patients With FI | Novartis | Cancer; Musculoskeletal; | Gccts; Gccts; Giant Cell Tu | Active, not recruiting | Phase 2 | 13 | 36 | 04/01/2012 | NCT01643850 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Brain Cancer; Brain Neopl | Recruiting | Phase 3 | 126 | 693 | 05/01/2016 | NCT02667587 | | |
| | A Study of Avelumab With | Pfizer | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 3 | 273 | 888 | 03/01/2016 | NCT02684006 | | |
| | A Study of Apatinib Mesyla | Bukwang Pharmaceutical | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 1 | 1 | 6 | 03/01/2016 | NCT02711969 | | |
| | An Open, Multicenter Phas | Sichuan Kelun Pharmaceut | Cancer | Classical Hodgkin Lymphor | Not yet recruiting | Phase 2 | | 104 | 07/01/2018 | NCT03580584 | | |
| | Open-Label, Multicenter, P | Epizyme, Inc. | Cancer | Advanced Solid Tumors (PI | Recruiting | Phase 1/Phase 2 | 51 | 420 | 06/01/2013 | NCT01897571 | | |
| | A First-in-Human Study of | Cantargia AB | Cancer | Colorectal Cancer; Non Sn | Recruiting | Phase 1/Phase 2 | 5 | 65 | 09/01/2017 | NCT03267316 | | |
| | A Study of the Safety and | AbbVie | Cancer | Acute Lymphoblastic Leuke | Recruiting | Phase 1 | 30 | 135 | 11/01/2017 | NCT03236857 | | |
| | An Open-Label Study of a | Incyte Corporation | Cancer | Advanced Malignancies; C | Active, not recruiting | Phase 1 | 8 | 80 | 08/01/2014 | NCT02265510 | | |
| | A Study of PLX3397 in Pat | Daiichi Sankyo, Inc. | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 1/Phase 2 | 5 | 44 | 07/01/2011 | NCT02975700 | | |
| | Clinical Study to Evaluate | MyoKardia, Inc. | Cancer | Obstructive Hypertrophic C | Recruiting | Phase 3 | 6 | 220 | 05/01/2018 | NCT03470545 | | |
| | An Early Access Study of | Servier | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 3 | 93 | 1000 | 10/01/2016 | NCT03306394 | | |
| | Evaluate the Efficacy and | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 2 | 14 | 50 | 04/01/2016 | NCT02742090 | | |
| | A Study of Crenolanib With | Arog Pharmaceuticals, Inc. | Cancer; | Leukemia, Acute Myeloid; | Not yet recruiting | Phase 2 | | 49 | 01/01/2018 | NCT03324243 | | |
| | Safety and Efficacy of CMI | Novartis | Cancer; Pain | Cancer (Other); Itch Relat | Recruiting | Phase 2 | 54 | 59 | 08/01/2013 | NCT01744665 | | |
| | First-in-Human Study of KO | Kura Oncology, Inc. | Cancer | Advanced Malignant Neopl | Recruiting | Phase 1 | 2 | 72 | 04/01/2017 | NCT03018035 | | |
| | Study of BTK Inhibitor BGE | BeiGene | Cancer | Diffuse Large B Cell Lymp | Recruiting | Phase 2 | 9 | 100 | 06/01/2017 | NCT03145064 | | |
| | Dose-escalation Study of L | Bayer | Cancer | Neoplasms | Active, not recruiting | Phase 1 | 18 | 70 | 05/01/2014 | NCT02134197 | | |
| | Study of Personalized Imm | Aduro Biotech, Inc. | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 1 | 5 | 15 | 05/01/2017 | NCT03189030 | | |
| | Intratumoral CAVATAK (C\ | Viralytics | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 10 | 59 | 02/01/2015 | NCT02307149 | | |
| | A Study of Olaratumab Alo | Eli Lilly and Company | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 25 | 79 | 08/01/2016 | NCT02677116 | | |
| | Nintedanib and Weekly Do | Boehringer Ingelheim | Cancer | Cancer (Other); Carcinom | Recruiting | Phase 2 | 4 | 15 | 01/01/2015 | NCT02669393 | | |
| | A Study to Assess Renal F | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 40 | 326 | 09/01/2012 | NCT02849444 | | |
| | Study of JS001 in Participa | Shanghai Junshi Bioscienc | Cancer | Solid Tumors | Active, not recruiting | Phase 1 | 1 | 24 | 03/01/2016 | NCT02857166 | | |
| | AZD1775 Combined With C | AstraZeneca | Cancer | Refractory Solid Tumours; | Recruiting | Phase 1 | 6 | 135 | 08/01/2015 | NCT02511795 | Pra Health Sciences | |
| | Safety of UV1 Vaccination | Ultimovacs AS | Cancer | Malignant Melanoma; Mela | Active, not recruiting | Phase 1 | 1 | 12 | 11/01/2014 | NCT02275494 | | |
| | Efficacy and Safety of Lan | Ipsen | Cancer | Neuroendocrine Tumours | Active, not recruiting | Phase 2 | 10 | 40 | 07/01/2016 | NCT02698410 | | |
| | Phase 2 Study of Alisertib | Takeda | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2 | 61 | 178 | 02/01/2014 | NCT02038647 | | |
| | First Line Bio-immunothera | SOTIO | Cancer | Cancer (Other); Egfr Muta | Not yet recruiting | Phase 1/Phase 2 | 5 | 188 | 10/01/2016 | NCT02906163 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 2 | 39 | 260 | 02/01/2016 | NCT02625961 | | |
| | ABBV-085, an Antibody Dr | AbbVie | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 85 | 85 | 09/01/2015 | NCT02565758 | | |
| | A Phase I Study of Oral BG | Novartis | Cancer | Tumor With Alterations Of | Active, not recruiting | Phase 1 | 8 | 9 | 10/01/2012 | NCT01697605 | | |
| | Copanlisib and Rituximab in | Bayer | Cancer | Lymphoma,Non-Hodgkin; N | Recruiting | Phase 3 | 291 | 450 | 08/01/2015 | NCT02367040 | | |
| | Risk of Squamous Cell Car | LEO Pharma | Cancer; Dermatology | Actinic Keratosis (Ak); Car | Active, not recruiting | Phase 4 | 46 | 579 | 09/01/2013 | NCT01926496 | | |
| | Temsirolimus (Torisel) Dru | Pfizer | Cancer | Renal Cell Carcinoma; Soli | Active, not recruiting | Phase 1 | 1 | 600 | 08/01/2010 | NCT01210482 | | |
| | A Phase 2 Study of Lenalic | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 24 | 26 | 10/01/2012 | NCT01698801 | | |
| | Study of TAS-102 or Place | Taiho Oncology, Inc. | Cancer | Cancer (Other); Refractory | Active, not recruiting | Phase 3 | 139 | 506 | 12/01/2015 | NCT02500043 | Sarah Cannon Research In | |
| | QUILT-3.080: NANT Pancr | NantHealth, Inc. | Cancer | Cancer (Other); Pancreatic | Not yet recruiting | Phase 1/Phase 2 | 1 | 150 | 07/01/2018 | NCT03586869 | | |
| | Phase III Study of TAS-114 | Taiho Pharmaceutical Co., | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 3 | 6 | 686 | 12/01/2015 | NCT02222593 | | |
| | AZD9291 Versus Gefitinib | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 168 | 674 | 12/01/2014 | NCT02296125 | Parexel International Corpo | |
| | Study of CS1001 in Particip | CStone Pharmaceuticals | Cancer | Extranodal Natural Killer/T | Recruiting | Phase 2 | 1 | 80 | 06/01/2018 | NCT03595657 | | |
| | A Clinical Study: MEDI4736 | MedImmune LLC | Cancer | B-Cell Malignancies; Canc | Active, not recruiting | Phase 1 | 21 | 136 | 04/01/2014 | NCT00963619 | | |
| | DC Vaccination for Patients | Medigene AG | Cancer | Acute Myeloid Leukemia | Active, not recruiting | Phase 1/Phase 2 | 1 | 20 | 03/01/2015 | NCT02405338 | | |
| | A Study to Evaluate Effica | Hoffmann-La Roche | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 157 | 560 | 09/01/2017 | NCT03173552 | | |
| | An Efficacy Study Compari | Takeda | Cancer | Acute Lymphoid Leukemia; | Recruiting | Phase 3 | 1 | 320 | 07/01/2018 | NCT03589326 | | |
| | A Study of Siltuximab (Anti | Janssen Research & Devel | Cancer; Hematological | High-Risk Smoldering Mult | Active, not recruiting | Phase 2 | 40 | 87 | 03/01/2012 | NCT01484275 | | |
| | First in Human Testing of D | Sanofi | Cancer; Hematological | Leukemia; Leukemia, Acu | Not yet recruiting | Phase 1 | | 57 | 07/01/2018 | NCT03594955 | | |
| | Study of Liposomal Annam | Molecule Biotech, Inc. | Cancer | Leukemia, Acute Myeloid; | Not yet recruiting | Phase 2 | | 57 | 08/01/2018 | NCT03588740 | | |
| | A Study Of Avelumab In C | Pfizer | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 2 | 95 | 560 | 11/01/2015 | NCT02554812 | | |
| | A Study of Intravenous an | Astellas Pharma Inc | Cancer | Hematological Malignancy | Recruiting | Phase 1 | 21 | 60 | 10/01/2017 | NCT03241550 | | |
| | Phase 1 Study of AlphaMe | Radiomedix, Inc. | Cancer | Neuroendocrine Tumor | Recruiting | Phase 1 | 1 | 50 | 03/01/2018 | NCT03466216 | | |
| | Study Evaluating the Safet | Eisai Inc. | Cancer | Ewing Sarcoma; Non-Rhab | Recruiting | Phase 1/Phase 2 | 7 | 111 | 07/01/2017 | NCT03245450 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Real-world Clinical Pattern | Pfizer | Cancer | Metastatic Renal Cell Carc | Recruiting | Phase 4 | 1 | 140 | 07/01/2017 | NCT03140176 | | |
| | Gelclair at Conditioning or | Midatech Pharma US Inc. | Cancer; Central Nervous S | Mucositis; Oral Mucositis; | Recruiting | Phase 1/Phase 2 | 2 | 60 | 05/01/2018 | NCT03490396 | Pharpoint Research, Inc. | |
| | Combination Margetuximab | MacroGenics | Cancer; Gastrointestinal | Cancer (Other); Esophage | Recruiting | Phase 2 | 25 | 72 | 01/01/2016 | NCT02689284 | Sarah Cannon Research In | |
| | A Study of Nivolumab Plus | Bristol-Myers Squibb | Cancer; Central Nervous S | Hodgkin's Disease; Lymph | Recruiting | Phase 3 | 66 | 340 | 05/01/2017 | NCT03138499 | | |
| | A Study of SC-006 and in / | AbbVie | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 14 | 128 | 03/01/2017 | NCT03035279 | | |
| | Study to Evaluate the Safet | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Hodgkin D | Not yet recruiting | Phase 1 | | 134 | 10/01/2018 | NCT03598608 | | |
| | A Phase II Study of Jinjay | Array BioPharma | Cancer | Braf Or Nras Mutant Metas | Recruiting | Phase 1 | 16 | 183 | 03/01/2011 | NCT01320085 | | |
| | MP0250 DARPin® Prote | Molecular Partners AG | Cancer; | Egfr-Mutated Nsclc (Disor | Recruiting | Phase 1/Phase 2 | 4 | 40 | 03/01/2018 | NCT03418532 | | |
| | A Phase II, Single Arm Stu | Novartis | Cancer | Advanced Esophageal Aden | Recruiting | Phase 2 | 30 | 120 | 07/01/2014 | NCT02150967 | | |
| | Study of Blinatumomab in / | Amgen | Cancer | Leukemia; Relapsed Refrac | Active, not recruiting | Phase 1/Phase 2 | 17 | 100 | 06/01/2015 | NCT02412306 | | |
| | A Study Evaluating Intensiv | Pfizer | Cancer | Chemotherapy-Related; Le | Recruiting | Phase 3 | 48 | 720 | 04/01/2018 | NCT03416179 | Sarah Cannon Research In | |
| | A Roll Over Study of Alecti | Hoffmann-La Roche | Cancer | Cancer (Other); Lymphom | Recruiting | Phase 3 | 22 | 200 | 07/01/2017 | NCT03194893 | | |
| | A Dose Escalation and Do: | Principia Biopharma, Inc. | Cancer | Solid Tumors | Recruiting | Phase 1 | 8 | 50 | 11/01/2015 | NCT02600125 | Start, Llc | |
| | DS-1205c With Osimertinit | Daiichi Sankyo, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 4 | 118 | 12/01/2017 | NCT03255083 | | |
| | A Single-Arm, Open-Label, | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 2 | 172 | 1215 | 10/01/2014 | NCT02156804 | | |
| | A Study of ICT-121 Dendrit | ImmunoCellular Therapeuti | Cancer | Brain Cancer; Glioblastom | Active, not recruiting | Phase 1 | 6 | 20 | 12/01/2013 | NCT02049489 | | |
| | Non-interventional, Long-te | Collect Biotechnology | Cancer | Acute Lymphoblastic Leuke | Recruiting | | 1 | 12 | 06/01/2018 | NCT03260101 | | |
| | A Dose-Escalation Study to | Infinity Pharmaceuticals, In | Cancer | Adrenocortical Carcinoma | Recruiting | Phase 1 | 7 | 175 | 12/01/2015 | NCT02637531 | | |
| | Evaluate Efficacy and Safe | Innovent Biologics (Suzhou | Cancer; | Cancer (Other); Efficacy | Not yet recruiting | Phase 2 | | 180 | 04/01/2017 | NCT03116152 | | |
| | Phase Ib Study of Aneturie | Bayer | Cancer | Medical Oncology; Solid Tu | Active, not recruiting | Phase 1 | 6 | 36 | 02/01/2016 | NCT02630900 | | |
| | Lirilumab-Ac225 in Older A | Actinium Pharmaceuticals, | Cancer | Aml; Leukemia, Acute Mye | Recruiting | Phase 1/Phase 2 | 17 | 72 | 10/01/2012 | NCT02575963 | Icon Plc | |
| | Avelumab in First-line Non- | EMD Serono | Cancer | Cancer (Other); First Line | Recruiting | Phase 3 | 379 | 1131 | 10/01/2015 | NCT02576574 | | |
| | Everolimus Plus Best Supp | Novartis | Cancer | Advanced Net Of Gi Origin | Active, not recruiting | Phase 3 | 105 | 302 | 03/01/2012 | NCT01524783 | | |
| | Human Epidermal Growth F | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 30 | 310 | 02/01/2015 | NCT02393924 | | |
| | Study of PEGPH20 With Cl | Halozyme Therapeutics | Cancer | Cancer (Other); Cholangio | Recruiting | Phase 1 | 41 | 70 | 09/01/2017 | NCT03267940 | | |
| | Study of Selective BRAF K | Novartis | Cancer | Cancer (Other); L | Active, not recruiting | Phase 1 | 71 | 174 | 06/01/2011 | NCT01336634 | | |
| | A Study of FPA144 Combin | Five Prime Therapeutics, In | Cancer | Cancer (Other); Esophage | Recruiting | Phase 1 | 2 | 10 | 11/01/2017 | NCT03343301 | | |
| | Quality of Life Study Break | Angelini FarmacÃªutica | Cancer; Pain | Breakthrough Pain; Cancer | Active, not recruiting | Phase 4 | 15 | 152 | 12/01/2017 | NCT03435120 | | |
| | INCAGN01876 in Combinat | Incyte Corporation | Cancer | Advanced Malignancies; C: | Recruiting | Phase 1/Phase 2 | 2 | 10 | 11/01/2017 | NCT03277352 | | |
| | A Study of Atezolizumab Cl | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 218 | 1225 | 03/01/2016 | NCT02220882 | | |
| | A Phase 1 Dose Escalation | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 1 | 36 | 10/01/2015 | NCT02516527 | | |
| | A Dose Escalation Study of | Janssen Research & Devel | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 17 | 190 | 05/01/2016 | NCT02609776 | | |
| | A Study of Trastuzumab Er | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 341 | 1846 | 01/01/2014 | NCT01966471 | | |
| | ARGX-110 With AZA in AM | Argenx BVBA | Cancer; Hematological | Acute Myeloid Leukemia; F | Recruiting | Phase 1/Phase 2 | 3 | 36 | 12/01/2016 | NCT03030612 | | |
| | An Efficacy Study of Nivolu | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 126 | 3000 | 09/01/2015 | NCT02902900 | | |
| | A Dose Exploration Study c | Merck Sharp & Dohme Cor | Cancer; Miscellaneous | Aml Including Aml De Novo | Active, not recruiting | Phase 1 | | 9 | 05/01/2016 | NCT02698189 | | |
| | Transplantation of NCord/C | Gamida Cell ltd | Cancer; Genitourinary; Her | Acute Lymphoblastic Leuke | Active, not recruiting | Phase 1/Phase 2 | 15 | 40 | 04/01/2013 | NCT01816230 | | |
| | P-BCMA-101 Tscm CAR-T | Poseida Therapeutics, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 6 | 40 | 09/01/2017 | NCT03288493 | | |
| | PROCLAIM-CX-2029: A Tr | CytomX Therapeutics | Cancer | Diffuse Large B Cell Lymph | Recruiting | Phase 1/Phase 2 | 3 | 150 | 06/01/2018 | NCT03543813 | Sarah Cannon Research In | |
| | A Study to Evaluate the Eff | Takeda | Cancer | Advanced Solid Neoplasm | Not yet recruiting | Phase 1 | | 20 | 03/01/2018 | NCT03486314 | | |
| | A Study Comparing the Eff | Sinocelltech Ltd. | Cancer | Diffuse Large B Cell Lymph | Not yet recruiting | Phase 3 | 1 | 330 | 06/01/2016 | NCT02772822 | | |
| | Study to Assess if ABP798 | Amgen | Cancer | Lymphoma; Lymphoma, No | Recruiting | Phase 3 | 134 | 250 | 05/01/2016 | NCT02747043 | | |
| | Study of Nivolumab Given | Bristol-Myers Squibb | Cancer | Advanced Or Metastatic M | Active, not recruiting | Phase 3 | 9 | 177 | 04/01/2013 | NCT01783938 | | |
| | A Phase I/II Open-Label, N | Helix BioPharma Corporatic | Cancer | Non-Small Cell Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 5 | 76 | 05/01/2012 | NCT02340208 | Pharm-Olam International L | |
| | A Study of VELCADE (Bort | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 210 | 110 | 11/01/2017 | NCT03217812 | | |
| | CANTATA: CB-839 With Ci | Calithera Biosciences, Inc | Cancer | Advanced Renal Cell Carci | Recruiting | Phase 2 | 36 | 298 | 03/01/2018 | NCT03428217 | Sarah Cannon Research In | |
| | A Phase 1 Multiple Ascend | Daiichi Sankyo, Inc. | Cancer | Adult T-Cell Leukemia Lym | Recruiting | Phase 1 | 1 | 36 | 03/01/2016 | NCT02733275 | | |
| | Study of 177Lu Human Mo | MabVax Therapeutics, Inc. | Cancer; | Pancreatic Carcinoma; Sol | Recruiting | Phase 1 | 2 | 30 | 07/01/2017 | NCT03118349 | | |
| | A Phase I, Open-Label, M | AstraZeneca | Cancer | Breast Cancer; Breast Nec | Active, not recruiting | Phase 1 | 4 | 140 | 12/01/2007 | NCT00600496 | | |
| | Evaluation of MGN1703 M | Mologen AG | Cancer | Metastatic Colorectal Canc | Active, not recruiting | Phase 2 | 127 | 540 | 09/01/2014 | NCT02077868 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 2 | 57 | 504 | 05/01/2016 | NCT02750514 | | |
| | Pre-Screening Study to Ide | Agios Pharmaceuticals, Inc | Cancer | Acute Solid Tumors; Ly | Recruiting | Phase 1 | | 100 | 02/01/2018 | NCT03361358 | | |
| | A Phase 1/2 Study To Eval | Accelare BioSciences | Cancer; Musculoskeletal; | B-Cell Chronic Lymphocyt | Recruiting | Phase 1/Phase 2 | 14 | 148 | 05/01/2015 | NCT02440685 | | |
| | Study of Melflufen + Dex V | Oncopeptides AB | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 16 | 80 | 04/01/2018 | NCT03481556 | | |
| | Phase 2 Study of Duvelisit | Verastem, Inc | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 2 | 4 | 120 | 02/01/2018 | NCT03370185 | | |
| | A Study to Evaluate the Sa | Immunicum AB | Cancer | Gastrointestinal Stromal Tu | Recruiting | Phase 1 | 1 | 12 | 06/01/2016 | NCT02686944 | | |
| | A Study to Test the Safety | Bristol-Myers Squibb | Cancer | Advanced Cancer; Breast | Active, not recruiting | Phase 1/Phase 2 | 20 | 120 | 06/01/2017 | NCT03098550 | | |
| | Sym013 (Pan-HER) in Pati | Symphogen A/S | Cancer | Cancer (Other); Oncology | Recruiting | Phase 1/Phase 2 | 3 | 134 | 11/01/2016 | NCT02906670 | Start, Llc | |
| | A Safety Trial of Nivolumat | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 133 | 1380 | 02/01/2014 | NCT02066636 | Medical Diagnostic Resear | |
| | Study of CG200745 PPA in | CrystalGenomics, Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 1 | 72 | 10/01/2016 | NCT02737228 | | |
| | Study of Nivolumab in Ono | Ono Pharmaceutical Co. Lt | Cancer | Cancer (Other); Esophage | Active, not recruiting | Phase 3 | 89 | 390 | 12/01/2015 | NCT02569242 | | |
| | Assessing an Oral Janus K | Dizal (Jiangsu) Pharmaceu | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 2 | 120 | 04/01/2018 | NCT03450330 | | |
| | Phase 1 Dose Escalation S | Bayer | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 12 | 120 | 02/01/2016 | NCT02635672 | | |
| | A Phase 1/2 Study Explorin | Incyte Corporation | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 24 | 444 | 06/01/2014 | NCT02178722 | | |
| | A Phase 1 Study of AM001 | ARMO BioSciences | Cancer | Cancer (Other); Colorectal | Active, not recruiting | Phase 1 | 10 | 350 | 11/01/2013 | NCT02009449 | Sarah Cannon Research In | |
| | Study of INOBD4000 in St | Incyte Corporation | Cancer | B-Cell Malignancies; Canc | Active, not recruiting | Phase 1 | 6 | 121 | 06/01/2013 | NCT01905813 | | |
| | Roll-over Study for A: | Novartis | Cancer | Alk Positive Malignancies | Recruiting | Phase 4 | 36 | 150 | 12/01/2015 | NCT02584933 | | |
| | Combination Therapy With | Orient Europharma Co., Lt | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 4 | 400 | 400 | 01/01/2014 | NCT02043288 | | |
| | Trial to Evaluate the Safety | Amgen | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 1 | 12 | 244 | 02/01/2015 | NCT02509507 | | |
| | QUILT-3.032: A Multicente | Altor BioScience | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 2 | 26 | 100 | 06/01/2017 | NCT03022825 | | |
| | A Multiple Ascending Dose | MedImmune LLC | Cancer | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 19 | 228 | 03/01/2017 | NCT03066648 | | |
| | NY-ESO-1ᵃᵖᵉᵃᵗˢ ᵃˡᵗ for | Adaptimmune | Cancer | Carcinoma, Non-Small Cel | Active, not recruiting | Phase 1/Phase 2 | 8 | 10 | 11/01/2015 | NCT02588612 | North Shore Medical Cente | |
| | Connect® MDS/AML Dise | Celgene | Cancer; Hematological | Acute Myeloid Leukemia; N | Recruiting | Phase 3 | 219 | 1500 | 12/01/2013 | NCT01688011 | Alliance Pharma; Alliance F | |
| | The OLYMPUS Study - Op | UroGen Pharma Ltd. | Cancer | Carcinoma, Transitional Ce | Recruiting | Phase 3 | 40 | 74 | 04/01/2017 | NCT02793128 | | |
| | Safety and Efficacy of RRx | EpicentRx, Inc. | Cancer | Cancer (Other); Mouth Or | Recruiting | Phase 2 | 2 | 40 | 07/01/2017 | NCT03515538 | | |
| | Expanded Treatment Proto | Novartis | Cancer | Lung Cancer, Non-Small C: | Available for expanded acc | | 24 | 0 | | NCT01947608 | | |
| | Study of MK-1697 in Partic | Merck Sharp & Dohme Cor | Cancer | Head And Neck Neoplasm: | Not yet recruiting | Phase 1 | | 122 | 08/01/2018 | NCT03515824 | | |
| | 45C-202 in Combination W | 45C AG | Cancer | Malignant Melanoma; Solid | Recruiting | Phase 1 | 6 | 40 | 07/01/2016 | NCT02778867 | | |
| | First in Human Study of IBI | Innate Pharma (Suzhou | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 5 | 22 | 05/01/2018 | NCT03454971 | | |
| | A Safety and Tolerability St | Incyte Corporation | Cancer | Cancer (Other); Cervical C | Not yet recruiting | Phase 1 | 4 | 55 | 07/01/2018 | NCT03538028 | | |
| | A Phase 1b Open-Label St | Amgen | Cancer | Non-Hodgkin's Lymphoma | Recruiting | Phase 1 | 14 | 30 | 12/01/2015 | NCT02611881 | | |
| | A Phase 1 Study of the EZ | Epizyme, Inc. | Cancer | Init-Negative Tumors; Malic | Active, not recruiting | Phase 1 | 33 | 82 | 12/01/2015 | NCT02601937 | Charite Research Organiza | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study to Evaluate the Sa | Celgene | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 4 | 61 | 200 | 12/01/2016 | NCT02982954 | | |
| | Study of ACY-241 Alone a | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 17 | 81 | 05/01/2015 | NCT02400242 | | |
| | Isatuximab in Combination | Sanofi | Cancer | Multiple Myeloma; Plasma | Recruiting | Phase 1/Phase 2 | 10 | 105 | 02/01/2018 | NCT03194867 | | |
| | A Study Of Oral Palbociclib | Pfizer | Cancer; Hormonal System | Breast Cancer; Breast Ne | Active, not recruiting | Phase 2 | 16 | 61 | 10/01/2012 | NCT01684215 | | |
| | Evaluation of Safety of Por | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 112 | 682 | 11/01/2012 | NCT01717289 | | |
| | TXA127 in Enhancement of | Tarix Pharmaceuticals | Cancer; Hematological; Im | Acute Lymphoblastic Leuk | Active, not recruiting | Phase 1 | 1 | | 01/01/2011 | NCT01300611 | | |
| | A Study of B-701 in Combi | BioClin Therapeutics, Inc. | Cancer; Genitourinary | Cancer (Other); Locally Ad | Recruiting | Phase 1/Phase 2 | 44 | 74 | 04/01/2017 | NCT03123055 | | |
| | A Study Of Oral PF-02341 | Pfizer | Cancer | Advanced Malignancies So | Recruiting | Phase 1 | 35 | 600 | 04/01/2006 | NCT00585196 | | |
| | Study of ACTR707 in Com | Unum Therapeutics Inc. | Cancer | Lymphoma | Recruiting | Phase 1 | 3 | 40 | 10/01/2017 | NCT03189836 | | |
| | Hodgkin Lymphoma Molec | Bristol-Myers Squibb | Cancer | Hodgkin's Disease; Lymph | Recruiting | Phase 1 | 5 | 500 | 09/01/2016 | NCT02856646 | | |
| | IMG-7289, With and Witho | Imago BioSciences,Inc. | Cancer; Hematological | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 1 | 30 | 10/01/2016 | NCT02842827 | | |
| | Long-term Study Evaluatin | Italfarmaco | Cancer | Chronic Myeloproliferative | Recruiting | Phase 2 | 16 | 90 | 03/01/2013 | NCT01761968 | Charite Research Organiza | |
| | Study of Efficacy and Safe | Novartis | Cancer; | Cancer (Other); Poorly-Diff | Recruiting | Phase 2 | 49 | 110 | 02/01/2017 | NCT02955069 | | |
| | Selective HDAC6 Inhibitor | Celgene | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 3 | 41 | 08/01/2016 | NCT02635061 | | |
| | Safety and Pharmacokineti | Genentech, Inc. | Cancer | Advanced/Metastatic Tumo | Recruiting | Phase 1 | 28 | 300 | 05/01/2016 | NCT02794571 | | |
| | A Phase II Study of PTS10 | Gongwin Biopharm Co., Lt | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 1 | 3 | 33 | 06/01/2018 | NCT03447951 | | |
| | SHR-1210 in Recurrent/Me | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Chemothe | Not yet recruiting | Phase 2 | 1 | 155 | 06/01/2017 | NCT03058191 | | |
| | A Study of LY3321367 Alo | Eli Lilly and Company | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 10 | 172 | 04/01/2017 | NCT03099109 | | |
| | Efficacy and Safety of INC | Incyte Corporation | Cancer; Miscellaneous | Cancer (Other); Cholangio | Recruiting | Phase 2 | 110 | 140 | 10/01/2016 | NCT02924376 | | |
| | An Expanded Access Prog | ARMO BioSciences | Cancer | Breast Cancer; Colorectal | Temporarily not available fo | | | 0 | | NCT03554434 | | |
| | Study Evaluating ABT-199 | AbbVie | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1/Phase 2 | 31 | 186 | 10/01/2012 | NCT01794520 | | |
| | A Study of Nivolumab Com | Bristol-Myers Squibb | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 3 | 130 | 630 | 07/01/2017 | NCT03141177 | | |
| | Ipilimumab With or Without | Amgen | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 1/Phase 2 | 40 | 217 | 02/01/2013 | NCT01740297 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 223 | 568 | 04/01/2016 | NCT02657434 | | |
| | FOLFOX6m Plus SIR-Sphe | Sirtex Medical | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 3 | 83 | 200 | 02/01/2013 | NCT01721954 | | |
| | Efficacy and Safety of Nilo | Novartis | Cancer | Leukemia; Myelogenous Le | Recruiting | Phase 3 | 84 | 90 | 04/01/2008 | NCT00718263 | | |
| | Intraperitoneal Radioimmu | Y-mAbs Therapeutics | Cancer | Peritoneal Cancer; Solid Tu | Recruiting | Phase 1 | 1 | 51 | 04/01/2010 | NCT01099644 | | |
| | Safety, PK and Efficacy of | Noxxpharm Limited | Cancer | Cancer | Active, not recruiting | Phase 1/Phase 2 | 4 | 36 | 03/01/2017 | NCT02941523 | | |
| | SL-401 in Patients With Bl | Stemline Therapeutics, Inc. | Cancer | Acute Myeloid Leukemia; B | Recruiting | Phase 1/Phase 2 | 12 | 120 | 09/01/2014 | NCT02113982 | | |
| | Study of LGX818 and Cetu | Array BioPharma | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2 | 30 | 150 | 11/01/2012 | NCT01719380 | | |
| | Pembrolizumab + Epacado | Incyte Corporation | Cancer | Cancer (Other); Ur (Uroth | Active, not recruiting | Phase 3 | 136 | 648 | 12/01/2017 | NCT03374488 | | |
| | Ceritinib Rare Indications E | Novartis | Cancer | Tumors With Aberrations In | Recruiting | Phase 2 | 18 | 106 | 05/01/2016 | NCT02465528 | | |
| | A Study of Intravenous (IV) | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 1 | 14 | 75 | 06/01/2015 | NCT02350673 | | |
| | A Study of Atezolizumab A | Genentech, Inc. | Cancer | Cancer; Chemotherapy-Re | Active, not recruiting | Phase 1 | 11 | 240 | 07/01/2012 | NCT01633970 | | |
| | SAR650984, Pomalidomid | Sanofi | Cancer | Plasma Cell Myeloma | Recruiting | Phase 1 | 6 | 89 | 05/01/2015 | NCT02283775 | | |
| | Palbociclib in Real World P | Pfizer | Cancer | Advanced Breast Cancer; F | Recruiting | Phase 2 | 266 | 1500 | 01/01/2017 | NCT03280303 | | |
| | A Study of Prexasertib (LY | Eli Lilly and Company | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1 | 4 | 70 | 02/01/2016 | NCT02555644 | | |
| | A Safety Study to Determi | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 29 | 118 | 10/01/2016 | NCT02773030 | | |
| | Phase 1/2 Study of AG-22 | Celgene | Cancer | Cancer (Other); Hematolog | Active, not recruiting | Phase 1/Phase 2 | 24 | 310 | 08/01/2013 | NCT01915498 | Inc Research | |
| | A Study of Ad-RTS-hIL-12 | Ziopharm | Cancer | Brain Cancer; Diffuse Intri | Recruiting | Phase 1 | 3 | 24 | 09/01/2017 | NCT03330197 | | |
| | A Study Evaluating Talazo | Pfizer | Cancer | Brca 1 Gene Mutation; Brc | Active, not recruiting | Phase 3 | 385 | 430 | 10/01/2013 | NCT01945775 | Icon Medical Imaging (Fka | |
| | A Dose Frequency Optimiz | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 119 | 620 | 04/01/2016 | NCT02713867 | | |
| | VXM01 Phase I Pilot Study | Vaximm GmbH | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 1 | 1 | 16 | 05/01/2016 | NCT02718443 | | |
| | The Safety And Efficacy O | Pfizer | Cancer | Pancreatic Neuroendocrine | Recruiting | Phase 2 | 17 | 100 | 12/01/2014 | NCT02282039 | | |
| | A Retrospective Study of U | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | | 1 | 1000 | 03/01/2017 | NCT03273790 | | |
| | Safety Study of PLX108-0 | Plexxikon | Cancer | Solid Tumor; Solid Tumors | Active, not recruiting | Phase 1 | 13 | 150 | 09/01/2011 | NCT01004861 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 4 | 141 | 1200 | 09/01/2016 | NCT02869789 | | |
| | Study Evaluating the Safet | Amgen | Cancer | Leukemia, Acute Myeloid; | Not yet recruiting | Phase 1 | | 70 | 06/01/2018 | NCT03541369 | | |
| | Study of Ibrutinib Combine | Pharmacyclics LLC. | Cancer | Lymphoma; Mantle-Cell Ly | Recruiting | Phase 2 | 73 | 287 | 05/01/2017 | NCT03112174 | | |
| | Study of Carfilzomib, Dara | Amgen | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 2 | 115 | 466 | 06/01/2017 | NCT03158688 | | |
| | An Open-label, Phase 2 St | Acerta Pharma BV | Cancer | Waldenström'M Macroglob | Active, not recruiting | Phase 2 | 5 | 106 | 07/01/2014 | NCT02180724 | | |
| | Phase 1b Study of MLN01 | Takeda | Cancer | Advanced Nonhematologic | Active, not recruiting | Phase 1 | 12 | 152 | 07/01/2013 | NCT01890053 | | |
| | AZD2281 in Combination W | AstraZeneca | Cancer | Solid Tumors | Recruiting | Phase 1 | 3 | 44 | 01/01/2009 | NCT00819221 | | |
| | Dose Escalation Study to I | GlaxoSmithKline | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 12 | 85 | 11/01/2017 | NCT02064387 | | |
| | Safety and Efficacy of ATI | Kiadis Pharma | Cancer; Central Nervous S | Acute Lymphoblastic Leuk | Recruiting | Phase 3 | 19 | 195 | 11/01/2017 | NCT02999854 | | |
| | Clinical Trial of BP1001 (L | Bio-Path Holdings, Inc. | Cancer; Hematological | Acute Lymphoblastic Leuk | Active, not recruiting | Phase 1 | 1 | 60 | 06/01/2010 | NCT01159028 | | |
| | Ipilimumab 60-month Phar | Bristol-Myers Squibb | Cancer; Infectious Disease | Advanced Melanoma; Hep | Recruiting | | 1 | 2 | 05/01/2015 | NCT02402699 | | |
| | Seladelpar in Subjects Wit | CymaBay Therapeutics, Inc | Cancer | Primary Biliary Cholangitis | Not yet recruiting | Phase 3 | | 240 | 11/01/2018 | NCT03602560 | | |
| | Study of Liposomal Annam | Mebeculin Biotech, Inc. | Cancer | Leukemia, Acute Myeloid | Recruiting | Phase 1 | 3 | 33 | 03/01/2016 | NCT03315039 | | |
| | A Phase Ia/1b Study of CS | CStone Pharmaceuticals | Cancer | Advanced Cancer; Solid Tu | Recruiting | Phase 1 | 2 | 300 | 10/01/2017 | NCT03312842 | | |
| | Study of TBI-1301 (NY-ES | Takara Bio Inc. | Cancer | Cancer (Other); Head Injury | Active, not recruiting | Phase 1 | 4 | 8 | 09/01/2017 | NCT03250325 | | |
| | CAR-T Treatment for Rela | Sinobioway Cell Therapy C | Cancer; Central Nervous S | Lymphoma | Recruiting | Phase 1 | 1 | 6 | 04/01/2018 | NCT03488160 | | |
| | An Efficacy Study Compari | Takeda | Cancer | Alk-Positive Advanced Non | Not yet recruiting | Phase 3 | | 246 | 12/01/2018 | NCT03596866 | | |
| | Effect of MLN0128 on the | Takeda | Cancer | Advanced Solid Tumors; A | Recruiting | Phase 1 | 5 | 44 | 09/01/2014 | NCT02197572 | | |
| | A Study of CSl306 in Subj | CStone Pharmaceuticals | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 2 | 60 | 06/01/2018 | NCT03516123 | | |
| | CAMELLIA: Anti-CD47 Ant | Forty Seven, Inc. | Cancer; Hematological | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 5 | 40 | 11/01/2015 | NCT02678338 | | |
| | Avelumab In Patients With | Pfizer | Cancer | Hodgkins Lymphoma; Lym | Active, not recruiting | Phase 1 | 11 | 33 | 03/01/2016 | NCT02603419 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Classical Hodgkin Lymphor | Recruiting | Phase 1/Phase 2 | 30 | 310 | 03/01/2015 | NCT02332668 | | |
| | A Study of Combination The | Kyowa Hakko Kirin Co., Lt | Cancer | Solid Tumor; Solid Tumors | Active, not recruiting | Phase 1 | 2 | 108 | 06/01/2015 | NCT02476123 | | |
| | Pegfilgrastim-gema Comp | Gema Biotech S.A. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 120 | 08/01/2015 | NCT03404752 | | |
| | Safety/PK Study of Gene t | Bellicum Pharmaceuticals | Cancer; Immune System | Cancer (Other); Hematolog | Recruiting | Phase 1 | 15 | 31 | 02/01/2018 | NCT03459170 | | |
| | Nilotinib Roll-over Protocol | Novartis | Cancer | Gastrointestinal Stromal Tu | Active, not recruiting | Phase 2 | 11 | 15 | 06/01/2013 | NCT01863745 | | |
| | Observational Study to Ev | Sanofi | Cancer; Hormonal System | Advanced/Metastatic Brea | Recruiting | | 30 | 80 | 02/01/2014 | NCT01945762 | Worldwide Clinical Trials, I | |
| | SFX-01 in the Treatment a | Evgen Pharma | Cancer | Advanced Metastatic Breas | Recruiting | Phase 2 | 60 | 100 | 10/01/2016 | NCT02970682 | Premier Research Group F | |
| | Study to Assess the Effect | AstraZeneca | Cancer | Advanced (Inoperable) Nor | Recruiting | Phase 1 | 16 | 39 | 04/01/2015 | NCT02157883 | | |
| | Phase 1b Safety and Effic | Aptevo Therapeutics | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1 | 5 | 123 | 09/01/2012 | NCT01644253 | Inventiv Health, Inc. | |
| | A Phase 1B Dose-escalati | Tracon Pharmaceuticals In | Cancer | Advanced Soft Tissue Sarc | Recruiting | Phase 1/Phase 2 | 9 | 111 | 12/01/2017 | NCT01975519 | | |
| | ONO-4538 Study in Patient | Ono Pharmaceutical Co. Lt | Cancer | Non-Small Cell Lung; Sma | Recruiting | Phase 3 | 93 | 600 | 06/01/2014 | NCT02175017 | | |
| | L19TNFα in Combination W | Philogen S.p.A. | Cancer | Advanced Solid Tumors An | Recruiting | Phase 1 | 2 | 28 | 01/01/2013 | NCT02076620 | | |
| | Everolimus Roll-over Proto | Novartis | Cancer | Neoplasms | Recruiting | Phase 4 | 24 | 52 | 05/01/2013 | NCT01789281 | | |
| | A Comparative Study in Ch | Bristol-Myers Squibb | Cancer | Chemotherapy-Related; M | Active, not recruiting | Phase 3 | 8 | 180 | 10/01/2015 | NCT02545075 | | |
| | An epidemiOlogy Study to | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | | 26 | 26 | 09/01/2015 | NCT02321046 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | An Investigation of TAS-11 | Taiho Oncology, Inc. | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 6 | 80 | 09/01/2014 | NCT02448589 | Start, Llc | |
| | ODM-207 in Patients With | Orion Corporation, Orion P | Cancer | Solid Tumors | Recruiting | Phase 1/Phase 2 | 1 | 144 | 12/01/2016 | NCT03035591 | | |
| | An Open-Label Study of Zo | Hoffmann-La Roche | Cancer | Malignant Melanoma; Mela | Active, not recruiting | Phase 4 | 9 | 60 | 10/01/2013 | NCT01898585 | | |
| | Safety, Tolerability, and Im | Moderna Therapeutics | Cancer | Solid Tumors | Recruiting | Phase 1 | 6 | 90 | 08/01/2017 | NCT03313778 | | |
| | A Phase 1 Dose-escalation | Fujifilm Pharmaceuticals U | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 1 | 60 | 11/01/2016 | NCT03440450 | | |
| | Margetuximab Plus Chemo | MacroGenics | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 213 | 530 | 07/01/2015 | NCT02492711 | Charite Research Organiza | |
| | Efficacy and Safety of the | Novartis | Cancer | Cancer; Cancer (Other) | Recruiting | Phase 2 | 62 | 225 | 03/01/2014 | NCT02034110 | | |
| | GEN1029 (HexaBody-DR-D | Genmab | Cancer | Colorectal Cancer; Gastric | Recruiting | Phase 1/Phase 2 | 5 | 188 | 01/01/2018 | NCT03576131 | | |
| | A Study of JNJ-54767414 (. | Janssen Pharmaceutical K | Cancer; Central Nervous S | Multiple Myeloma; Stem C | Recruiting | Phase 1 | 5 | 6 | 09/01/2016 | NCT02916771 | | |
| | Gefitinib With Chemotherap | Qilu Pharmaceutical Co., L | Cancer | Chemotherapy-Related; Lu | Not yet recruiting | Phase 2 | | 150 | 09/01/2017 | NCT03267654 | | |
| | Study of E6011 in Japanes | Eisai Inc. | Cancer | Primary Biliary Cholangitis | Recruiting | Phase 2 | 46 | 60 | 06/01/2017 | NCT03092765 | | |
| | AVID100 in Advanced Epit | Formation Biologics | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 2 | 30 | 02/01/2017 | NCT03094169 | Start, Llc | |
| | Safety, Immunogenicity an | Synermore Biologics Co., L | Cancer | Colon Cancer; Breast Can | Recruiting | Phase 1 | 2 | 18 | 05/01/2015 | NCT02391720 | | |
| | Treatment Use Study With | Pfizer | Cancer | Cancer (Other); Carcinom | Approved for marketing | | 274 | 0 | 08/01/2017 | NCT03130897 | | |
| | Tipifarnib in Subjects With | Kura Oncology, Inc. | Cancer | Leukemia; Leukemia, Myel | Recruiting | Phase 2 | 7 | 20 | 10/01/2016 | NCT02807272 | | |
| | Talazoparib For Neoadjuva | Pfizer | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 10 | 122 | 08/01/2018 | NCT03499353 | | |
| | A Phase I/II Study of Cere | Cell Medica Ltd | Cancer; Hematological | Acute Myeloid Leukemia | Recruiting | Phase 1/Phase 2 | 6 | 25 | 09/01/2015 | NCT02550535 | | |
| | Safety Study of Enoblituz | MacroGenics | Cancer | Cancer (Other); Head And | Recruiting | Phase 1 | 20 | 75 | 07/01/2015 | NCT02475213 | | |
| | Efficacy Study Comparing | Sanofi | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 3 | 110 | 698 | 01/01/2007 | NCT00418886 | | |
| | Safety and Efficacy of Per | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 24 | 90 | 03/01/2018 | NCT03382600 | | |
| | A Phase II, Open Label, M | Novartis | Cancer | Adenocarcinoma Lung Can | Active, not recruiting | Phase 2 | 1 | 67 | 01/01/2015 | NCT02276027 | | |
| | Efficacy and Safety of Idel | Gilead Sciences | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 3 | 80 | 261 | 12/01/2012 | NCT01659021 | | |
| | SEL24 in Patients With AM | Selvita S.A. | Cancer | Acute Myeloid Leukemia | Recruiting | Phase 1 | 5 | 86 | 01/01/2017 | NCT03008187 | Theradex Systems | |
| | Axicabtagene Ciloleucel Ex | Kite, A Gilead Company | Cancer | Relapsed/Refractory Diffus | Available for expanded acc | | 10 | 0 | | NCT03153462 | | |
| | Cancer in Patients on Dapa | AstraZeneca | Cancer | Bladder Cancer; Breast Ca | Recruiting | | 4 | 0 | 02/01/2016 | NCT02695121 | Rti Health Solutions | |
| | Efficacy and Safety of Alfl | Sanofi | Cancer | Advanced Nsclc Patients W | Not yet recruiting | Phase 2 | | 240 | 04/01/2018 | NCT03452592 | | |
| | Phase 1 Imaging Study of | Immunomedics, Inc. | Cancer | Pancreatic Carcinoma; Pa | Recruiting | Phase 1 | 2 | 28 | 07/01/2016 | NCT02687230 | Sciquus Oncology | |
| | SX-682 Treatment in Subje | Syntrix Biosystems, Inc. | Cancer | Melanoma; Melanoma Sta | Not yet recruiting | Phase 1 | 1 | 77 | 05/01/2018 | NCT03161431 | | |
| | Dasatinib in Imatinib Resis | Bristol-Myers Squibb | Cancer | Leukemia | Active, not recruiting | Phase 2 | 10 | 140 | 11/01/2007 | NCT00529763 | | |
| | A Trial of E7777 in Persist | Eisai Inc. | Cancer | Lymphoma; Persistent Or R | Recruiting | Phase 3 | 18 | 90 | 05/01/2016 | NCT01871727 | | |
| | Study of ADCT-402 in Pati | ADC Therapeutics S.A. | Cancer | Acute Lymphoblastic Leuke | Active, not recruiting | Phase 1 | 10 | 60 | 03/01/2016 | NCT02669264 | | |
| | A Study of Brentuximab Ve | Takeda | Cancer | Hodgkin Disease; Lymphor | Recruiting | Phase 1/Phase 2 | 23 | 55 | 09/01/2017 | NCT02979522 | | |
| | MGD009/MGD012 Combina | MacroGenics | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 6 | 165 | 02/01/2018 | NCT03406949 | Sarah Cannon Research In | |
| | A Study of XmAb®18087 | Xencor, Inc. | Cancer; Gastrointestinal | Gastrointestinal Neoplasm; | Recruiting | Phase 1 | 7 | 87 | 01/01/2017 | NCT03411915 | Icon Plc | |
| | Ibrutinib With Rituximab in | Pharmacyclics LLC. | Cancer | Waldenström'M's Macroglo | Active, not recruiting | Phase 3 | 48 | 181 | 07/01/2014 | NCT02165397 | | |
| | Safety, Tolerability, and Ef | Takeda | Cancer | Acute Myelogenous Leuke | Recruiting | Phase 1/Phase 2 | 17 | 106 | 03/01/2015 | NCT02323113 | | |
| | Clinical Trial of Lurbinect | PharmaMar | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 2 | 36 | 325 | 08/01/2015 | NCT02454972 | | |
| | Safety and Tolerability of R | Shanghai Junshi Bioscienc | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1 | 1 | 20 | 07/01/2016 | NCT02838823 | | |
| | A Safety Study of SGN-CD | Seattle Genetics, Inc. | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 11 | 27 | 12/01/2016 | NCT02954796 | | |
| | Determination of RAS Muta | Amgen | Cancer | Ras Wild Type Mcrc; Solid | Recruiting | Phase 1 | 20 | 119 | 10/01/2017 | NCT02792478 | | |
| | EC-18 for Oral Mucositis in | Enzychem Lifesciences Co | Cancer; Gastrointestinal | Mucositis; Radiation-Relate | Recruiting | Phase 2 | 5 | 84 | 01/01/2018 | NCT03200340 | | |
| | QUILT-2.001: ALT-803 in t | Altor BioScience | Cancer | Advanced Pancreatic Canc | Recruiting | Phase 1 | 1 | 8 | 07/01/2016 | NCT02559674 | | |
| | A Phase I Study of TQ-B3 | Jiangsu Chia-tai Tianqing P | Cancer | Advanced Cancer | Recruiting | Phase 1 | 1 | 20 | 07/01/2017 | NCT03099330 | | |
| | QUILT-3.036: AMG 337 in | NantPharma, LLC | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 2 | 1 | 178 | 05/01/2018 | NCT03147976 | | |
| | Trial of Intravenous Fenret | CerRx, Inc. | Cancer | Lymphoma; Peripheral T-C | Recruiting | Phase 1 | 11 | 140 | 01/01/2016 | NCT02495415 | | |
| | Radiolabeled Monoclonal A | Y-mAbs Therapeutics | Cancer | Brain And Central Nervous | Recruiting | Phase 1 | 1 | 120 | 07/01/2004 | NCT00089245 | | |
| | (NAVIGATOR) Study of BLu | Blueprint Medicines Corpor | Cancer | Gastrointestinal Stromal Tu | Recruiting | Phase 1 | 17 | 250 | 08/01/2015 | NCT02508532 | | |
| | Efficacy of Daromun Neoac | Philogen S.p.A. | Cancer | Melanoma; Melanoma Sta | Not yet recruiting | Phase 3 | | 248 | 06/01/2018 | NCT03567889 | | |
| | Phase II Umbrella Study of | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 37 | 200 | 12/01/2017 | NCT03334617 | | |
| | M8891 First in Human in S | EMD Serono | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 6 | 21 | 08/01/2017 | NCT03138538 | | |
| | Prospective, Non-interventi | Bayer | Cancer | Cancer (Other); Thyroid C | Recruiting | Phase 1 | 1 | 443 | 06/01/2014 | NCT02185560 | | |
| | Novel Combinations of CC- | Celgene | Cancer | Lymphoma; Lymphoma, La | Recruiting | Phase 1 | 21 | 170 | 12/01/2013 | NCT02031419 | | |
| | CD19-CAR-T Cells in Patie | Bioteoch Therapeutics, Lt | Cancer | B-Cell Acute Lymphoblastic | Recruiting | Phase 1 | 1 | 40 | 07/01/2018 | NCT03574142 | | |
| | A Phase 1 Multiple Ascend | Daiichi Sankyo, Inc. | Cancer | Advanced Solid Tumor; Ly | Recruiting | Phase 1 | 5 | 80 | 07/01/2013 | NCT01877382 | | |
| | Study of REGN 2810 Com | Regeneron Pharmaceutical | Cancer | Cancer (Other); Carcinom | Recruiting | Phase 3 | 152 | 300 | 05/01/2017 | NCT03088540 | | |
| | Clinical Trial of Lurbinect | PharmaMar | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 3 | 28 | 443 | 05/01/2015 | NCT02421588 | | |
| | A Study Evaluating the Saf | AbbVie | Cancer | Advanced Solid Tumors Ca | Recruiting | Phase 1 | 24 | 191 | 04/01/2014 | NCT02099058 | | |
| | A Study of the Safety, Tole | AbbVie | Cancer | Advanced Solid Tumors Ca | Recruiting | Phase 1 | 13 | 150 | 03/01/2017 | NCT03071757 | | |
| | Evaluate the Safety and Ef | TG Therapeutics, Inc. | Cancer | Cancer (Other); Chronic Ly | Active, not recruiting | Phase 1 | 7 | 90 | 01/01/2015 | NCT01767766 | | |
| | A Study of BBI608 and BB | Boston Biomedical, Inc | Cancer | Advanced Solid Tumors; C | Active, not recruiting | Phase 1 | 11 | 150 | 04/01/2015 | NCT02432326 | Boston Biomedical Associa | |
| | Treosulfan-based Conditior | medac GmbH | Cancer; Hematological | Acute Lymphoblastic Leuke | Active, not recruiting | Phase 2 | 23 | 70 | 07/01/2013 | NCT02333508 | Celerion; Inc Research; Pie | |
| | Registry For Temsirolimus | Pfizer | Cancer; Hormonal System | Cancer (Other); Carcinom | Recruiting | Phase 2 | 71 | 1600 | 01/01/2008 | NCT00700258 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Gastric A | Active, not recruiting | Phase 2 | | 316 | 02/01/2015 | NCT02335411 | | |
| | Phase I Dose Escalation o | Boehringer Ingelheim | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 5 | 50 | 07/01/2015 | NCT02514239 | | |
| | Safety and Tolerability of C | Orion Corporation, Orion P | Cancer | Solid Tumours | Active, not recruiting | Phase 1 | 8 | 117 | 09/01/2014 | NCT02264418 | Sarah Cannon Research In | |
| | Study Evaluating The Com | Pharos Biotechnology, Inc. | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 1/Phase 2 | 37 | 105 | 12/01/2008 | NCT00741260 | | |
| | Multinational Clinical Stud | Sanofi | Cancer | Multiple Myeloma; Plasma | Recruiting | Phase 3 | 70 | 300 | 10/01/2017 | NCT03275285 | | |
| | A Dose Escalation Study o | Astellas Pharma Inc | Cancer | Cancer (Other); Epidermal | Active, not recruiting | Phase 1 | 12 | 133 | 04/01/2016 | NCT02113813 | | |
| | Randomized Study of CX-0 | Curtex Pharmaceuticals | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 24 | 75 | 08/01/2016 | NCT02873338 | | |
| | Study of Carfilzomib in Cor | Amgen | Cancer | Acute Lymphoblastic Leuke | Recruiting | Phase 1 | 42 | 36 | 12/01/2014 | NCT02303821 | Therapeutics, Inc. | |
| | Intratumoral Tavo and Pem | OncoSec Medical Incorpor | Cancer | Solid Tumors; Triple Negat | Not yet recruiting | Phase 2 | | 25 | 08/01/2018 | NCT03567720 | | |
| | Safety Profile of Idelalisib | Gilead Sciences | Cancer | Follicular Non-Hodgkin's Ly | Recruiting | Phase 1 | 4 | 260 | 05/01/2016 | NCT03568929 | | |
| | A Study of ASN007 in Pati | Asana BioSciences | Cancer | Cancer; Colon Cancer; Col | Recruiting | Phase 1 | 4 | 110 | 01/01/2018 | NCT03415126 | | |
| | Study of Betalutin for Treat | Nordic Nanovector | Cancer | Non-Hodgkins Lymphoma; | Recruiting | Phase 1 | 1 | 18 | 01/01/2016 | NCT02658968 | | |
| | A Study of Niraparib as Sin | Tesaro | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 1 | 12 | 04/01/2018 | NCT03497429 | | |
| | A Study of Melflufen in Cor | Oncopeptides AB | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 16 | 78 | 11/01/2016 | NCT02963493 | | |
| | A Study of Napabucasin (B | Boston Biomedical, Inc | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 184 | 1250 | 06/01/2016 | NCT02753127 | Boston Biomedical Associa | |
| | Study and Efficacy Study o | Celgene | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 119 | 426 | 07/01/2012 | NCT02574533 | Detroit Clinical Research C | |
| | A Study to Investigate the | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Not yet recruiting | Phase 3 | 7 | 90 | 07/01/2018 | NCT01594166 | | |
| | The Safety, Efficacy of Anti | Shanghai Henlius Biotech | Cancer | Advanced Solid Tumors; C | Not yet recruiting | Phase 1 | 1 | 96 | 07/01/2018 | NCT03577704 | | |
| | Ibrutinib in Combination Wi | Pharmacyclics LLC. | Cancer | Lymphoma; Refractory Diff | Recruiting | Phase 2 | 40 | 129 | 02/01/2014 | NCT02077166 | | |
| | Donafenib Monotherapy for | Suzhou Zelgen Biopharma | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 1/Phase 2 | 2 | 17 | 07/01/2015 | NCT02489214 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of Nivolumab (BMS-I | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 2 | 33 | 140 | 11/01/2012 | NCT01721759 | | |
| | Safety and Tolerability of T | Taris Biomedical LLC | Cancer | Bladder Cancer; Bladder C | Not yet recruiting | Phase 1 | | 25 | 05/01/2018 | NCT03518320 | | |
| | An Efficacy and Safety Stu | Janssen Research & Devel | Cancer | Adenocarcinoma Of Lung; | Recruiting | Phase 2 | 23 | 170 | 12/01/2017 | NCT03371381 | | |
| | A Study of BIO-11006 in tH | BioMarck Pharmaceuticals | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 2 | 9 | 60 | 02/01/2018 | NCT01047203 | | |
| | Study For Evaluating The V | Ipsen | Cancer | Gastroenteropancreatic Ne | Recruiting | | 25 | 400 | 03/01/2014 | NCT02630654 | | |
| | Study to Allow Access To | Novartis | Cancer; Gastrointestinal; H | Acromegaly; Cushing's Dis | Recruiting | Phase 4 | 94 | 400 | 01/01/2013 | NCT01794793 | | |
| | Safety and Efficacy of LAG | Novartis | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1/Phase 2 | 24 | 515 | 06/01/2015 | NCT02460224 | | |
| | An Open-Label, Multicente | Bristol-Myers Squibb | Cancer | Lung Cancer; Lung Cancer | Active, not recruiting | Phase 2 | 79 | 800 | 04/01/2016 | NCT02409368 | Inventiv Health, Inc.; Pharm |
| | A Study of JNJ-68284528, | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 2 | 84 | 06/01/2018 | NCT03548207 | Sarah Cannon Research In |
| | A Phase 1b/2 Study of PLX | Plexxikon | Cancer | Brain Cancer; Patients Wit | Active, not recruiting | Phase 1/Phase 2 | 9 | 65 | 08/01/2013 | NCT01790503 | |
| | A Study of TPX-0005 in Pa | TP Therapeutics, Inc. | Cancer | Locally Advanced Solid Tu | Recruiting | Phase 1/Phase 2 | 7 | 450 | 02/01/2017 | NCT03093116 | North Shore Medical Cente |
| | First in Patient Study for Pl | Pfizer | Cancer | Astrocytoma; Malignant Gli | Active, not recruiting | Phase 1 | 14 | 17 | 09/01/2016 | NCT02764151 | |
| | A Study of PDR001 in Com | Novartis | Cancer | Colorectal Cancer; Triple N | Recruiting | Phase 1 | 20 | 432 | 08/01/2017 | NCT02900664 | |
| | A Study of Paclitaxel With | Eli Lilly and Company | Cancer | Cancer (Other); Esophage | Recruiting | Phase 3 | 35 | 450 | 03/01/2017 | NCT02898077 | |
| | Efficacy and Safety of Osi | AstraZeneca | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 4 | 4 | 156 | 09/01/2017 | NCT03219970 | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 193 | 1150 | 01/01/2017 | NCT03036488 | |
| | A Study of TAK-659 in Con | Takeda | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 22 | 126 | 07/01/2016 | NCT02834247 | |
| | A Study To Evaluate PF-04 | Pfizer | Cancer; Hematological | Acute Myeloid Leukemia; C | Active, not recruiting | Phase 1 | 83 | 255 | 06/01/2012 | NCT01546038 | Covance, Inc.; Pharmaceut |
| | A Two-Part Study of TB-40 | Oncurious NV | Cancer | Brain Cancer; Relapsed Or | Recruiting | Phase 1/Phase 2 | 10 | 36 | 03/01/2018 | NCT02748135 | Chiltern International |
| | G1T38, a CDK 4/6 Inhibito | G1 Therapeutics, Inc. | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 1/Phase 2 | 2 | 144 | 03/01/2018 | NCT03455829 | |
| | A Retrospective Chart Rev | Genesis Pharma S.A. | Cancer | Relapse/Refractory Multipl | Recruiting | Phase 1 | 1 | 100 | 11/01/2017 | NCT03353545 | |
| | DS-8201a in Human Epider | Daiichi Sankyo, Inc. | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 91 | 230 | 08/01/2017 | NCT03248492 | Excellerate Bioscience |
| | A Phase II Trial of CD24Fc | OncoImmune, Inc. | Cancer; Central Nervous S | Acute Myeloid Leukemia (/ | Recruiting | Phase 2 | 4 | 204 | 03/01/2018 | NCT02663622 | |
| | A Study of Melflufen-dex o | Oncopeptides AB | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 81 | 450 | 06/01/2017 | NCT03151811 | |
| | Donafenib Monotherapy fo | Suzhou Zelgen Biopharmac | Cancer | Cancer (Other); Nasophar | Recruiting | Phase 1/Phase 2 | 1 | 18 | 11/01/2016 | NCT02698111 | |
| | A Study of the Efficacy and | Sinobioway Cell Therapy C | Cancer | Lymphoma | Recruiting | Phase 2 | 1 | 24 | 07/01/2015 | NCT02728882 | |
| | Phase I Study of SHR9146 | Jiangsu HengRui Medicine | Cancer | Cancer, Metastatic; Neopl | Not yet recruiting | Phase 1 | 1 | 200 | 07/01/2018 | NCT03491631 | |
| | Safety, Tolerability and Ph | Merck Sharp & Dohme Cor | Cancer; Miscellaneous | Cancer; Pharmacokinetics | Recruiting | Phase 1 | 1 | 24 | 11/01/2017 | NCT03326986 | |
| | A Global Study of Midostat | Novartis | Cancer | Chemotherapy-Related; FN | Not yet recruiting | Phase 1 | 10 | 10 | 10/01/2018 | NCT03591510 | |
| | A Safety Study of Human C | Celularity Incorporated | Cancer; Central Nervous S | Multiple Myeloma; Stem C | Recruiting | Phase 1 | 7 | 46 | 01/01/2017 | NCT02955550 | |
| | Acalabrutinib in Combinatio | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 1 | 2 | 12 | 08/01/2014 | NCT02157324 | |
| | A Multiple Dose, Dose Esc | Aeglea Biotherapeutics | Cancer | Advanced Cancers; Solid T | Recruiting | Phase 1 | 12 | 100 | 10/01/2016 | NCT02561234 | Start, Llc |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Malignant Solid Tumor | Recruiting | Phase 1/Phase 2 | 21 | 221 | 06/01/2016 | NCT02754141 | |
| | Multicenter, Open-label, C | PharmaMar | Cancer | Solid Tumors | Recruiting | Phase 1 | 2 | 36 | 12/01/2015 | NCT02533674 | |
| | A Study of CriPecÂ® Doce | Cristal Therapeutics | Cancer | Cancer; Chemotherapy-Re | Active, not recruiting | Phase 1 | 4 | 33 | 08/01/2015 | NCT02442531 | |
| | A Global Study to Assess | AstraZeneca | Cancer | Cancer (Other); Lung Can | Active, not recruiting | Phase 3 | 203 | 597 | 01/01/2015 | NCT02352948 | |
| | A Phase 1 Study of Tazem | Eisai Inc. | Cancer | Non-Hodgkins Lymphoma | Recruiting | Phase 1 | 2 | 6 | 01/01/2017 | NCT03009344 | |
| | A Study of Atezolizumab (/ | Hoffmann-La Roche | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 43 | 300 | 07/01/2015 | NCT02431208 | |
| | Screening Protocol for Par | Adaptimmune | Cancer | Solid And Hematological M | Recruiting | Phase 1 | 22 | 300 | 12/01/2015 | NCT02636855 | North Shore Medical Cente |
| | Rhenium Re 188 P2045 in | Andarix Pharmaceuticals | Cancer | Cancer (Other); Carcinom | Active, not recruiting | Phase 1/Phase 2 | 2 | 60 | 01/01/2004 | NCT00100256 | |
| | Study of DCC-3014 in Pati | Deciphera Pharmaceuticals | Cancer | Advanced Malignant Neopl | Recruiting | Phase 1 | 3 | 55 | 02/01/2017 | NCT03069469 | Sarah Cannon Research In |
| | PK, PD, Safety, Tolerabilit | Molecular Templates, Inc. | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 1 | 5 | 60 | 02/01/2015 | NCT02361346 | |
| | Study of Bromodomain and | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 14 | 86 | 09/01/2015 | NCT03068351 | |
| | A Phase 1 Study to Evalua | Eisai Inc. | Cancer; Hematological | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 26 | 200 | 10/01/2016 | NCT02841540 | Sarah Cannon Research In |
| | Study of Efficacy and Safe | Novartis | Cancer | Diffuse Large B-Cell Lymp | Active, not recruiting | Phase 2 | 28 | 116 | 07/01/2015 | NCT02445248 | |
| | Phase I Trial of BAY12511 | Bayer | Cancer | Cancer (Other); Hematolo | Active, not recruiting | Phase 1 | 7 | 74 | 06/01/2016 | NCT02745743 | |
| | Multiple Myeloma (MM) Pri | Takeda | Cancer | Multiple Myeloma | Not yet recruiting | | | 1000 | 06/01/2018 | NCT03506386 | |
| | A Multicenter, Prospective | Genesis Pharma S.A. | Cancer | Advanced Soft Tissue Sarc | Recruiting | | 1 | 100 | 12/01/2016 | NCT02618122 | |
| | Concordance of Invata Liq | Inivata | Cancer | Non-Small Cell Lung Cance | Active, not recruiting | | 35 | 530 | 08/01/2016 | NCT02906852 | Vector Oncology |
| | A Phase I/II Study of The T | Philogen S.p.A. | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 1/Phase 2 | 1 | 38 | 07/01/2013 | NCT02957019 | |
| | A Study of Combination Wi | Takara Bio Inc. | Cancer; Central Nervous S | Head Injury; Melanoma; Me | Active, not recruiting | Phase 2 | 12 | 28 | 05/01/2017 | NCT03153085 | |
| | A Trial of Everolimis in Pat | Novartis | Cancer | Cancer (Other); Renal Cel | Recruiting | Phase 4 | 20 | 110 | 04/01/2010 | NCT01206764 | |
| | International Trial of the Eff | Biocad | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 2 | 9 | 126 | 08/01/2017 | NCT03269565 | |
| | A Study of DSP-2033 (Alv | Sumitomo Dainippon Pharm | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 10 | 18 | 03/01/2018 | NCT03563560 | |
| | A Study of the Safety of Tc | Tocagen Inc. | Cancer | Newly Diagnosed High Gra | Not yet recruiting | Phase 1 | | 18 | 03/01/2018 | NCT02598011 | |
| | Safety and Tolerability Stu | Gilead Sciences | Cancer | Breast Cancer; Colorectal | Active, not recruiting | Phase 1 | 18 | 236 | 03/01/2013 | NCT01803282 | Sarah Cannon Research In |
| | Phase 1 Study of DS-6051 | Daiichi Sankyo, Inc. | Cancer | Advanced Solid Malignant | Active, not recruiting | Phase 1 | 3 | 15 | 02/01/2017 | NCT02675491 | Boston Biomedical Associa |
| | A Study of DSP-7888 Dosi | Boston Biomedical, Inc. | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 2 | 49 | 200 | 12/01/2017 | NCT03149903 | |
| | Study of Niraparib Adminis | Tesaro, Inc. | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 2 | 22 | 136 | 09/01/2017 | NCT03308942 | Covance, Inc.; Drugdev, In |
| | A Study of Venetoclax in C | Hoffmann-La Roche | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 1/Phase 2 | 19 | 140 | 04/01/2016 | NCT02670044 | |
| | Phase I Dose-Escalation S | AstraZeneca | Cancer | Advanced Solid Tumours; F | Recruiting | Phase 1 | 5 | 150 | 03/01/2018 | NCT03101839 | |
| | An Extension Study for T-1 | Taiwo Therapeutics Corpo | Cancer | Advanced Refractory Solid | Enrolling by invitation | Phase 1 | 2 | 40 | 09/01/2017 | NCT03349073 | |
| | Study of AG-270 in Subjec | Agios Pharmaceuticals, In | Cancer | Advanced Solid Tumors; L | Recruiting | Phase 1 | 6 | 54 | 02/01/2018 | NCT03435250 | |
| | A Study of Acalabrutinib a | Acerta Pharma BV | Cancer; Miscellaneous | Cancer (Other); Dlbcl; Ric | Active, not recruiting | Phase 1/Phase 2 | 17 | 25 | 07/01/2017 | NCT03205046 | Sarah Cannon Research In |
| | A Study of Neoadjuvant At | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 118 | 362 | 04/01/2018 | NCT03456063 | |
| | A Study of LY3200882 in F | Eli Lilly and Company | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 21 | 199 | 11/01/2016 | NCT02937272 | |
| | Study of Efficacy and Safe | Novartis | Cancer | B-Cell Acute Lymphoblasti | Active, not recruiting | Phase 2 | 13 | 67 | 08/01/2014 | NCT02228096 | |
| | A Study to Analyze the Clo | Celgene | Cancer; Hematological | Acute Myeloid Leukemia; E | Recruiting | Phase 1 | 84 | 330 | 03/01/2011 | NCT02191215 | |
| | A Study of INCB050465 in | Incyte Corporation | Cancer | Lymphoma | Recruiting | Phase 2 | 59 | 120 | 06/01/2016 | NCT03144674 | |
| | An Observational Study of | Hoffmann-La Roche | Cancer | Cancer (Other); Ovarian C | Not yet recruiting | Phase 1 | 12 | 100 | 08/01/2016 | NCT01932125 | |
| | Phase I, First-in-human Stu | Tolero Pharmaceuticals, In | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 6 | 80 | 08/01/2018 | NCT03604783 | |
| | Combination Study of tPro | Innate Pharma | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 1 | 1 | 22 | 11/01/2015 | NCT02557516 | |
| | Safety and Efficacy of Rec | Shanghai Junshi Bioscienc | Cancer | Advanced Melanoma; Mela | Active, not recruiting | Phase 2 | 6 | 128 | 12/01/2016 | NCT03013101 | |
| | Safety and Tolerability of S | Novartis | Cancer | Chronic Myeloid Leukemia | Active, not recruiting | Phase 1/Phase 2 | 5 | 61 | 02/01/2015 | NCT02231277 | |
| | A Trial to Investigate the E | Mundipharma Research Lt | Cancer | Indolent B-Cell Nlh; Non-H | Recruiting | Phase 3 | 3 | 125 | 04/01/2017 | NCT01288223 | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Renal Cel | Active, not recruiting | Phase 4 | 49 | 150 | 11/01/2015 | NCT02596035 | |
| | A Study on Safety and Effi | Eisai Inc. | Cancer | Sarcoma, Soft Tissue; Sof | Recruiting | Phase 2 | 2 | 160 | 03/01/2016 | NCT03056406 | |
| | A Study to Evaluate the Eff | Celgene | Cancer | B-Cell Chronic Lymphocyti | Active, not recruiting | Phase 3 | 241 | 317 | 01/01/2009 | NCT00774345 | Concord Biosciences, Llc |
| | Safety and Pharmacokineti | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 1 | 20 | 98 | 12/01/2015 | NCT02605915 | |
| | Phase 1b Multi-indication S | Bayer | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 97 | 348 | 05/01/2017 | NCT03102320 | |
| | A Study of LY3039478 in J | Eli Lilly and Company | Cancer | Advanced Solid Tumor; Sol | Active, not recruiting | Phase 1 | 1 | 12 | 09/01/2016 | NCT02836600 | |
| | Crizotinib (Xalkori) Expand | Pfizer | Cancer | Neoplasm | Available for expanded acc | | 2 | 0 | | NCT02473497 | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study Of The Efficacy Ar | Pfizer | Cancer | Solid Tumors; Well-Differe | Active, not recruiting | Phase 4 | 27 | 106 | 06/01/2012 | NCT01525550 | | |
| | Safety and Pharmacokineti | Sichuan Kelun Pharmaceut | Cancer | Cancer (Other); Colon Can | Recruiting | | 1 | 18 | 12/01/2016 | NCT03017807 | | |
| | Phase I/I Study of CK-101 | Checkpoint Therapeutics, I | Cancer; Respiratory | Adenocarcinoma; Advance | Recruiting | Phase 1/Phase 2 | 15 | 122 | 03/01/2017 | NCT02926768 | | |
| | Study of Nivolumab for Ad | Bristol-Myers Squibb | Cancer; Nephrology | Cancer (Other); Kidney Ca | Recruiting | Phase 4 | 10 | 100 | 03/01/2018 | NCT03444766 | | |
| | Efficacy and Safety Study | Merck Sharp & Dohme Cor | Cancer | Castration Resistant Prost | Recruiting | Phase 2 | 7 | 120 | 04/01/2018 | NCT03473925 | | |
| | Avelumab in Metastatic or | EMD Serono | Cancer | Mjn Melanoma | Recruiting | Phase 1 | 10 | 1758 | 06/01/2016 | NCT01772004 | | |
| | Prospective Observational | Incyte Corporation | Cancer | Mpn (Myeloproliferative Ne | Active, not recruiting | Phase 4 | 266 | 2544 | 07/01/2014 | NCT02252159 | | |
| | Study to Evaluate Safety, E | Northern Biologics Inc. | Cancer | Advanced Solid Tumors; N | Recruiting | Phase 1 | 4 | 130 | 05/01/2018 | NCT03490669 | | |
| | Study of Nivolumab in Com | Bristol-Myers Squibb | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 27 | 07/01/2017 | NCT03195478 | | |
| | Safety and Pharmacokineti | Oncology Venture | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1/Phase 2 | 1 | 35 | 06/01/2017 | NCT03196947 | Smerud Medical Research | |
| | CorectA© MM- The Multi | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | | 253 | 3011 | 09/01/2009 | NCT01081028 | Collaborative Group, Llc; C | |
| | A Study of the BRAF Inhibi | Novartis | Cancer; Miscellaneous | Melanoma; Solid Tumors; S | Active, not recruiting | Phase 3 | 210 | 852 | 01/01/2013 | NCT01682083 | | |
| | Haaier Granule for Prevent | Qidong Gaitianli Medicines | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | | 1 | 798 | 04/01/2017 | NCT03198117 | | |
| | AZD9291 First Time In Pati | AstraZeneca | Cancer | Advanced (Inoperable) Nor | Active, not recruiting | Phase 1 | 45 | 603 | 03/01/2013 | NCT01802632 | | |
| | A Study of Ramucirumab ( | Eli Lilly and Company | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 1 | 28 | 114 | 02/01/2016 | NCT02572687 | | |
| | Assess Efficacy & Safety o | AstraZeneca | Cancer | Chemotherapy-Related; Lo | Active, not recruiting | Phase 1 | 197 | 510 | 09/01/2013 | NCT01933932 | | |
| | Safety and Efficacy Study o | Celgene | Cancer | Cancer (Other); Carcinom | Active, not recruiting | Phase 2 | 33 | 100 | 11/01/2015 | NCT02546986 | Medical Research Services | |
| | A Study of the Combination | Janssen Research & Devel | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 3 | 89 | 200 | 04/01/2018 | NCT03462719 | | |
| | 131I-burtomab Radioimmun | Y-mAbs Therapeutics | Cancer; Central Nervous S | Cns Metastases; Leptome | Not yet recruiting | Phase 2/Phase 3 | 9 | 32 | 07/01/2018 | NCT03275402 | | |
| | A Study of DCLL9718S in C | Genentech, Inc. | Cancer | Chemotherapy-Related; Le | Recruiting | Phase 1 | 7 | 110 | 11/01/2017 | NCT03298516 | | |
| | A Study of Weekly Carfilzo | Amgen | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 35 | 116 | 07/01/2012 | NCT01677858 | Therapeutics, Inc. | |
| | A Study Evaluating KTE-C | Kite, A Gilead Company | Cancer | Acute Lymphoblastic Leuk | Recruiting | Phase 1/Phase 2 | 23 | 75 | 11/01/2015 | NCT02614066 | | |
| | A Study of PLX2853 in Adv | Plexxikon | Cancer | Advanced Malignancies; O | Recruiting | Phase 1 | 3 | 166 | 09/01/2017 | NCT03297424 | | |
| | A Study of Subcutaneous | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 166 | 480 | 10/01/2017 | NCT03277105 | | |
| | Plasmodium Immunotherap | CAS Lamvac Biotech Co., | Cancer | Advanced Breast Cancer; / | Recruiting | Phase 1/Phase 2 | 1 | 60 | 04/01/2018 | NCT03474822 | | |
| | Safety and Efficacy of an A | Hangzhou Converd Co., Lt | Cancer | Cancer (Other); Non-Hodg | Not yet recruiting | Phase 1 | 1 | 73 | 04/01/2018 | NCT03472352 | | |
| | P53 Gene Combined With | Shenzhen SiBiono GeneTe | Cancer | Advanced Head And Neck | Not yet recruiting | Phase 1/Phase 2 | 1 | 60 | 05/01/2018 | NCT02429037 | | |
| | A Study to Assess the Pha | Innovent Biologics (Suzhou | Cancer | B-Cell Lymphoma; Lympho | Recruiting | Phase 1 | 12 | 140 | 11/01/2016 | NCT02945215 | | |
| | Study of CVM-1118 for Pat | TaiRx, Inc. | Cancer; Respiratory | Gastro-Enteropancreatic N | Not yet recruiting | Phase 1 | 1 | 30 | 10/01/2016 | NCT03602233 | | |
| | Study of bb21217 in Multip | bluebird bio | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 5 | 50 | 08/01/2017 | NCT03274219 | Sarah Cannon Research In | |
| | Study of CS1001 in Partici | CStone Pharmaceuticals | Cancer | Hodgkin Lymphoma; Lymp | Recruiting | Phase 2 | 1 | 68 | 06/01/2018 | NCT03505996 | | |
| | Study of STRO-001, an An | Sutro Biopharma, Inc. | Cancer | B Cells–Tumors; B-Cell Ly | Recruiting | Phase 1 | 5 | 220 | 02/01/2018 | NCT03424603 | | |
| | Dorafenib for Previously Tr | Suzhou Zelgen Biopharma | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 2 | 510 | 12/01/2016 | NCT02870582 | | |
| | An Investigational Immunot | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1/Phase 2 | 19 | 300 | 12/01/2017 | NCT03369223 | | |
| | Anti-GPC3 CAR T for Rec | Carsgen Therapeutics, Ltd | Cancer | Cancer (Other); Liver Canc | Recruiting | Phase 1 | 1 | 20 | 03/01/2016 | NCT02876978 | | |
| | Expanded Access Treatme | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Approved for marketing | | 25 | 0 | | NCT02368301 | | |
| | Study of ProThune for Allo | Fate Therapeutics | Cancer; Hematological | Acute Lymphoblastic Leuk | Recruiting | Phase 1 | 14 | 70 | 06/01/2016 | NCT02743351 | Sarah Cannon Research In | |
| | Phase 1b Study of CCX87 | ChemoCentryx | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 1 | 6 | 54 | 02/01/2015 | NCT02345408 | | |
| | Study of Pembrolizumab (I | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Head And | Recruiting | Phase 1 | 1 | 30 | 05/01/2016 | NCT02684292 | | |
| | A Phase I/IIa Study of Hun | MorphoSys AG | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 10 | 121 | 07/01/2011 | NCT01421188 | | |
| | A Study of Relatlimab Plus | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 2/Phase 3 | 106 | 700 | 04/01/2018 | NCT03470922 | | |
| | Study to Evaluate Tolerabil | Fusion Pharma LLC | Cancer | Chronic Myeloid Leukemia | Recruiting | Phase 1 | 3 | 30 | 03/01/2017 | NCT02885766 | | |
| | A Study of BB-401 in Recu | Benitec BioPharma Ltd | Cancer | Cancer (Other); Head And | Recruiting | Phase 2 | 3 | 30 | 03/01/2018 | NCT03433027 | | |
| | QUILT-3.055: A Study of A | Altor BioScience | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 4 | 18 | 10/01/2014 | NCT02099539 | | |
| | A Dose Optimisation Study | Aslan Pharmaceuticals | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 2 | 3 | 38 | 01/01/2018 | NCT03045094 | | |
| | NANT Triple Negative Brea | NantKwest, Inc. | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 1/Phase 2 | | 79 | 12/01/2017 | NCT03175666 | | |
| | A Safety and Efficacy Stud | Novartis | Cancer; Hematological | Lung Cancer, Non-Small C | Active, not recruiting | Phase 2 | 38 | 161 | 04/01/2012 | NCT01610336 | | |
| | A Phase Ib/IIb, Open-label | Novartis | Cancer; Hematological | Acute Myeloid Leukemia; ( | Recruiting | Phase 1/Phase 2 | 15 | 138 | 12/01/2009 | NCT00946647 | | |
| | Study of Pembrolizumab (I | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Rcdl; Rcdl | Recruiting | Phase 1 | 15 | 138 | 03/01/2016 | NCT02684617 | | |
| | A Phase 1b Study of Axitin | Pfizer | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 17 | 52 | 02/01/2014 | NCT01999972 | | |
| | A Phase 1/2 Study of INCE | Incyte Corporation | Cancer | Biliary Tract Cancer (Btc); | Recruiting | Phase 1/Phase 2 | 5 | 249 | 11/01/2017 | NCT03314935 | | |
| | Study to Evaluate of Pem | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1 | 14 | 220 | 02/01/2018 | NCT03374254 | | |
| | Pomalidomide (POM) in Co | Celgene | Cancer | Multiple Myeloma | Approved for marketing | | 42 | 0 | | NCT01632626 | | |
| | Phase I Study of Enadenot | PsiOxus Therapeutics Ltd | Cancer | Bladder Carcinoma; Colore | Recruiting | Phase 1 | 5 | 30 | 01/01/2016 | NCT02636036 | Inc Research; Inc Researc | |
| | Study of Pexidartinib in As | Daiichi Sankyo, Inc. | Cancer | Advanced Solid Tumors; S | Active, not recruiting | Phase 1 | 11 | 06/01/2016 | | NCT02734433 | The Asthma & Allergy Res | |
| | PK/PD Study of Ixazomib | Hebiim Healthcare SA | Cancer; Gastrointestinal | Chemotherapy-Induced Na | Recruiting | Phase 2 | 16 | 92 | 08/01/2017 | NCT03204279 | | |
| | Study of Subcutaneous and | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 10 | 81 | 04/01/2016 | NCT02811978 | | |
| | Study of Isatuximab Combi | Sanofi | Cancer; Immune System | Multiple Myeloma; Plasma | Recruiting | Phase 1 | 44 | 11 | 04/01/2015 | NCT02513186 | | |
| | Afatinib Treatment for Patie | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 4 | 10 | 25 | 08/01/2015 | NCT02514174 | | |
| | A Phase I Dose Escalation | VCN Biosciences, S.L. | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1 | 3 | 18 | 01/01/2014 | NCT02045589 | | |
| | QUILT-3.045: NANT Merke | NantKwest, Inc. | Cancer | Cancer (Other); Merkel Ce | Not yet recruiting | Phase 1 | 67 | 12/01/2017 | | NCT03167164 | | |
| | Multiple Myeloma Patient R | Janssen Scientific Affairs, | Cancer | Multiple Myeloma | Recruiting | | 110 | 1000 | 06/01/2017 | NCT01809853 | | |
| | Observational Study of Qu | Celgene | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | | 12 | 120 | 12/01/2014 | NCT02342847 | | |
| | A Study to Investigate the | Genentech, Inc. | Cancer | Non-Hodgkin's Lymphoma; | Active, not recruiting | Phase 3 | 123 | 396 | 04/01/2010 | NCT01059630 | Quintiles Transnational Cor | |
| | A Multi-Center Study of tor | Pharmacyclics LLC. | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1 | 71 | 212 | 11/01/2013 | NCT02264574 | | |
| | MSB0011359C (M7824) in | EMD Serono | Cancer | Solid Tumors | Recruiting | Phase 1 | 145 | 587 | 08/01/2015 | NCT02517398 | Start, Llc | |
| | Study Evaluating Efficacy a | Sanofi | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 19 | 62 | 03/01/2017 | NCT02984683 | | |
| | A Study to Evaluate TAK-9 | Takeda | Cancer | Nonhematologic Neoplasm | Recruiting | Phase 1 | 8 | 90 | 09/01/2016 | NCT02669199 | | |
| | PCA062 in pCAD-positive | Novartis | Cancer | Triple Negative Breast Can | Recruiting | Phase 1 | 8 | 90 | 04/01/2016 | NCT02375958 | | |
| | Safety Study of Pertuzuma | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 4 | 9 | 52 | 08/01/2015 | NCT02445586 | | |
| | A Study to Compare the Tr | Taiwan Mundipharma Phar | Cancer; Pain | Cancer (Other); P; Recruiting | | Phase 3 | 18 | 80 | 09/01/2016 | NCT03176199 | | |
| | Efficacy, Safety and Tolera | Ipsen | Cancer | Colon Cancer; Diagnosis O | Recruiting | Phase 3 | 10 | 296 | 07/01/2016 | NCT03562884 | | |
| | Autologous CD8+ T-cells T | Cartesian Therapeutics | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 1 | 15 | 02/01/2018 | NCT03448978 | | |
| | A Trial to Evaluate the Safe | Transgene | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 2 | 1 | 30 | 07/01/2017 | NCT03017820 | | |
| | A Phase 1/2a Study to As | Chong Kun Dang Pharmac | Cancer | Colorectal Cancer; Solid Tu | Recruiting | Phase 1/Phase 2 | 1 | 24 | 02/01/2018 | NCT03267927 | | |
| | Concordance of Invata Liq | Invata | Cancer | Non-Small Cell Lung Cance | Recruiting | Phase 1 | 6 | 260 | 06/01/2017 | NCT03116633 | | |
| | Open-Label Safety and Tol | Incyte Corporation | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 2 | 18 | 136 | 04/01/2012 | NCT02711137 | | |
| | A Study of Oral LGH447 in | Novartis | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 14 | 79 | 04/01/2012 | NCT01456689 | | |
| | A Study of Venetoclax in C | Novartis | Cancer | Leukemia, Chronic Lympho | Active, not recruiting | Phase 1 | 14 | 82 | 12/01/2010 | NCT01685892 | | |
| | Safety Study of ALRN-6924 | Aileron Therapeutics | Cancer; Hematological | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 4 | 60 | 09/01/2016 | NCT02909972 | | |
| | Pembrolizumab Combined | Incyte Corporation | Cancer | Breast Cancer; Colorectal | Recruiting | Phase 1 | 15 | 237 | 01/01/2018 | NCT02646748 | Inventiv Health, Inc. | |
| | A Safety, Tolerability and E | Taiho Oncology, Inc. | Cancer | Neoplasms; Solid Tumors | Active, not recruiting | Phase 1 | 3 | 60 | 11/01/2012 | NCT02025803 | Quintiles Transnational Cor | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gefitinib Combine Radiothe | Gilu Pharmaceutical Co., L | Cancer | Chemotherapy-Related; Lu | Not yet recruiting | Phase 2 | 1 | 50 | 06/01/2018 | NCT03381430 | | |
| | Phase 1/2 Study of Tivozar | AVEO Pharmaceuticals, In | Cancer | Carcinoma, Renal Cell; Sol | Active, not recruiting | Phase 1/Phase 2 | 5 | 28 | 03/01/2017 | NCT03136627 | | |
| | A Safety Study of Lenalido | Celgene | Cancer; Immune System | Multiple Myeloma; Transpl | Recruiting | Phase 1 | 85 | 888 | 03/07/2017 | NCT03106324 | | |
| | Compare Safety and Effica | Boehringer Ingelheim | Cancer | Carcinoma, Renal Cell; Solid | Recruiting | Phase 2 | 15 | 99 | 12/01/2009 | NCT01024920 | | |
| | A Study of Olaratumab (LY | Eli Lilly and Company | Cancer | Soft Tissue Sarcoma; Solid | Recruiting | Phase 1 | 6 | 60 | 10/01/2017 | NCT03283696 | | |
| | A Study to Evaluate the Sa | Engeneic Pty Limited | Cancer | Astrocytoma, Grade Iv; Br | Recruiting | Phase 1 | 2 | 20 | 10/01/2016 | NCT02766699 | | |
| | Safety, Tolerability & Pote | AstraZeneca | Cancer; Miscellaneous; | Advanced Or Metastatic B | Recruiting | Phase 1 | 41 | 304 | 12/01/2010 | NCT01226316 | | |
| | Study of Cobimetinib in Co | Hoffmann-La Roche | Cancer | Colorectal Cancer; Solid T | Active, not recruiting | Phase 1 | 6 | 51 | 09/01/2016 | NCT02876224 | | |
| | A Study to Observe Treatm | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 4 | 200 | 01/01/2017 | NCT02611310 | | |
| | QUILT-3.048: NANT Uroth | NantKwest, Inc. | Cancer | Bladder Cancer; Cancer (O | Not yet recruiting | Phase 1/Phase 2 | 113 | 120 | 12/01/2017 | NCT03197571 | | |
| | An Efficacy and Safety Stu | Janssen Research & Devel | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 2 | 141 | 210 | 04/01/2015 | NCT02365597 | | |
| | EffectiveNess of Low Dose | Bayer | Cancer | Cancer (Other); Colorectal | Active, not recruiting | Phase 3 | 1 | 0 | 06/01/2018 | NCT03579732 | | |
| | A Study of Atezolizumab O | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 94 | 441 | 09/01/2017 | NCT03191786 | | |
| | A Study of Toca 511, a Re | Tocagen Inc. | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 1 | 3 | 30 | 07/01/2016 | NCT02576665 | Sarah Cannon Research In | |
| | A Single Arm Study of Mun | Mundipharma (China) Phar | Cancer | Refractory Peripheral T-Ce | Active, not recruiting | Phase 3 | 1 | 68 | 09/01/2015 | NCT03349333 | | |
| | QUILT-3.031: AMG 337 in | NantPharma, LLC | Cancer | Clear Cell Sarcoma | Recruiting | Phase 2 | 1 | 10 | 05/01/2018 | NCT03132155 | | |
| | A-First-in-human Study to E | Daiichi Sankyo, Inc. | Cancer | Solid Tumors | Recruiting | Phase 1 | 6 | 70 | 09/01/2014 | NCT02279433 | | |
| | A Study to Investigate Abe | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 77 | 204 | 07/01/2017 | NCT03197535 | | |
| | A Study to Evaluate the Sa | Celldex Therapeutics | Cancer | Advanced Cancer; Solid Tu | Active, not recruiting | Phase 1 | 4 | 28 | 10/01/2014 | NCT02642016 | North Shore Medical Cente | |
| | NBTXR3 Activated by SAB | Nanobiotix | Cancer; Immune System; | Head And Neck Cancer; He | Recruiting | Phase 1 | 2 | 125 | 09/01/2018 | NCT03589339 | | |
| | A Phase 1/2, Open-Label, | Incyte Corporation | Cancer | B-Cell Malignancies; Canc | Active, not recruiting | Phase 1/Phase 2 | 14 | 88 | 03/01/2015 | NCT02018861 | | |
| | A Study Exploring the Safe | Incyte Corporation | Cancer | Advanced Malignancies; Ca | Recruiting | Phase 1/Phase 2 | 15 | 651 | 10/01/2017 | NCT03241173 | Sarah Cannon Research In | |
| | Intratumoral CAVATAK (C | Viralytics | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 3 | 50 | 10/01/2015 | NCT02565992 | | |
| | A Study of Special Use Re | Bayer | Cancer; Hematological | Multiple Myeloma; Myelody | Active, not recruiting | Phase 1 | 1 | 4626 | 07/01/2010 | NCT02921802 | | |
| | A Study of RGX-104 With r | Rgenix, Inc. | Cancer | Cancer (Other); Lymphom | Recruiting | Phase 1 | 9 | 150 | 11/01/2016 | NCT02922764 | Sarah Cannon Research In | |
| | Japanese Phase Ib/II Copa | Bayer | Cancer | Lymphoma Non-Hodgkin | Active, not recruiting | Phase 2 | 13 | 24 | 04/01/2015 | NCT02342665 | | |
| | Study of IRX4204 With Erl | Io Therapeutics | Cancer | Lung Cancer, Non-Small Ce | Recruiting | Phase 1 | 1 | 12 | 05/01/2016 | NCT02991651 | | |
| | Phase 1/2 Study of TP-090 | Tolero Pharmaceuticals, In | Cancer | Chronic Lymphocytic Leuke | Not yet recruiting | Phase 1/Phase 2 | 1 | 108 | 09/01/2018 | NCT03572634 | | |
| | Phase I Study of MIK665, | Novartis | Cancer | Lymphoma, Multiple Myelo | Recruiting | Phase 1 | 8 | 67 | 07/01/2017 | NCT02992483 | | |
| | Study Evaluating the Effica | Sinobioway Cell Therapy C | Cancer | Relapsed Or Refractory M | Recruiting | Phase 1 | 2 | 22 | 09/01/2016 | NCT02919046 | | |
| | Study Evaluating the Effica | Sinobioway Cell Therapy C | Cancer | Lymphoma | Not yet recruiting | Phase 1 | 1 | 24 | 04/01/2017 | NCT03086954 | | |
| | A Safety and Pharmacokin | TaiRx, Inc. | Cancer | Advanced Cancer; Cancer | Active, not recruiting | Phase 1 | 2 | 30 | 01/01/2015 | NCT02507544 | Start, Llc | |
| | A Phase 1, Open-label Tria | Celgene | Cancer | Lymphoma; Lymphoma, Fol | Active, not recruiting | Phase 1 | 7 | 54 | 04/01/2015 | NCT02343536 | | |
| | Study of Venetoclax in Con | AbbVie | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 2 | 13 | 42 | 01/01/2017 | NCT02899052 | | |
| | Phase 1 Study of SGI-110 | Otsuka Pharmaceutical Co | Cancer | Acute Myeloid Leukemia; L | Active, not recruiting | Phase 1 | 3 | 21 | 10/01/2014 | NCT02293993 | | |
| | Safety, Tolerability, PK/PD | GlyPharma Therapeutic | Cancer | Lymphoma; Lymphoma, Hc | Not yet recruiting | Phase 1/Phase 2 | | 48 | 04/01/2018 | NCT03417765 | | |
| | Safety and Efficacy of CC1 | Shanghai Sinobioway Sun | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 1/Phase 2 | 1 | 66 | 03/01/2018 | NCT03393936 | | |
| | A Study of Rituximab (Mab | Hoffmann-La Roche | Cancer | Non-Hodgkin's Lymphoma; | Recruiting | Phase 3 | 152 | 410 | 02/01/2011 | NCT01200758 | | |
| | A Study to Evaluate the Eff | Takeda | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 4 | 23 | 47 | 10/01/2017 | NCT03433157 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Cancer; Solid Tumor; Solid | Active, not recruiting | Phase 1 | | 297 | 05/01/2013 | NCT01848834 | | |
| | Efficacy of Momelotinib Ve | Gilead Sciences | Cancer; Hematological; Mu | Fibrosis; Post-Essential Th | Active, not recruiting | Phase 2 | 50 | 156 | 06/01/2014 | NCT02101268 | | |
| | PV-10 vs Chemotherapy or | Provectus Pharmaceuticals | Cancer | Chemotherapy-Related; Sk | Recruiting | Phase 3 | 25 | 225 | 04/01/2015 | NCT02288897 | | |
| | A Phase 2 Study of PT297 | Peloton Therapeutics, Inc. | Cancer; Miscellaneous; | Cancer (Other); Solid Tum | Recruiting | Phase 2 | 13 | 50 | 03/01/2018 | NCT03401788 | | |
| | Study of Antineoplaston Th | Burzynski Research Institut | Cancer | Brain Stem Glioma; Radiat | Not yet recruiting | Phase 3 | | 92 | 06/01/2019 | NCT02887040 | | |
| | A Study of XmAbA020717 | Xencor, Inc. | Cancer | Breast Carcinoma; Colorec | Recruiting | Phase 1 | 87 | 07/01/2018 | NCT03517488 | Icon Plc | |
| | Study of ASTX029 in Subje | Astex Pharmaceuticals | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 8 | 300 | 05/01/2018 | NCT03520075 | | |
| | Rucaparib Hepatic Impair | Clovis Oncology, Inc. | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 8 | 16 | 03/01/2018 | NCT03521037 | | |
| | Study Investigating the Effi | Arog Pharmaceuticals, Inc. | Cancer | Chemotherapy-Related; R | Recruiting | Phase 3 | 3 | 322 | 06/01/2015 | NCT03250338 | | |
| | A Study Evaluating Venetod | AbbVie | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 2 | 97 | 291 | 07/01/2016 | NCT02755597 | | |
| | DS-8201a in Human Epider | Daiichi Sankyo, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 2 | 80 | 05/01/2018 | NCT03505710 | | |
| | Study to Evaluate Safety a | MorphoSys AG | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 2 | 17 | 24 | 11/01/2016 | NCT02639910 | | |
| | An Extension (Rollover) Stu | Hoffmann-La Roche | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 4 | 172 | 450 | 02/01/2013 | NCT01739764 | | |
| | A Study to Investigate the T | Takeda | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 4 | | 42 | 05/01/2018 | NCT03439280 | | |
| | Randomized Comparative S | Hikma Pharmaceuticals LL | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 4 | 2 | 72 | 02/01/2015 | NCT03460678 | | |
| | TCR-Redirected T Cell Infu | Lion TCR Pte. Ltd. | Cancer | Cancer (Other); Hematolog | Active, not recruiting | Phase 1/Phase 2 | 18 | 141 | 03/01/2016 | NCT02686372 | | |
| | Phase II Study of MEDI47 | AstraZeneca | Cancer; Immune System | Cancer (Other); Head And | Active, not recruiting | Phase 2 | 125 | 267 | 04/01/2015 | NCT02319044 | Pra Health Sciences | |
| | A Study of INCB059872 in | Incyte Corporation | Cancer | Bone Cancer; Relapsed Or | Recruiting | Phase 1 | 5 | 21 | 06/01/2018 | NCT03514407 | | |
| | A Study of Ramucirumab (L | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 131 | 383 | 07/01/2015 | NCT02435433 | | |
| | Study of Nivolumab (BMS- | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 12 | 472 | 12/01/2011 | NCT01454102 | | |
| | A Study of AMG 596 in Pat | Amgen | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 1 | 4 | 82 | 03/01/2017 | NCT03296696 | | |
| | A Study to Evaluate the Sa | Atherex, Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 3 | 30 | 03/01/2016 | NCT02730481 | | |
| | Safety and Efficacy Study | Biofrontera Bioscience Gm | Cancer | Basal Cell Carcinoma (Bcc | Active, not recruiting | Phase 3 | 1 | 281 | 01/01/2014 | NCT02144077 | Accovion Gmbh (Clinipace) | |
| | LDK378 Versus Chemother | Novartis | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 180 | 375 | 07/01/2013 | NCT01828099 | | |
| | A Study of Intratumoral IMI | Idera Pharmaceuticals, Inc. | Cancer | Melanoma; Refractory Soli | Recruiting | Phase 1 | 62 | 06/01/2017 | NCT03052205 | | |
| | GIOTRIF rPMS in Korean | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small Cel | Recruiting | Phase 4 | 1 | 3000 | 10/01/2014 | NCT02285361 | | |
| | CKD-581 + Bortezomib + C | Chong Kun Dang Pharmac | Cancer | Multiple Myeloma; Myelom | Recruiting | Phase 1 | 1 | 18 | 01/01/2017 | NCT03051841 | | |
| | A Study of Pertuzumab in C | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 599 | 4804 | 11/01/2011 | NCT01358877 | Parexel International Corpo | |
| | An Observational Study of t | Hoffmann-La Roche | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 4 | 24 | 660 | 09/01/2017 | NCT03289182 | | |
| | Study of Nivolumab in Com | Bristol-Myers Squibb | Cancer | Cancer (Other); Head And | Recruiting | Phase 3 | 136 | 930 | 08/01/2016 | NCT02741570 | | |
| | Second-line CM082 Combi | AnewPharma | Cancer | Advanced Gastric Cancer; | Not yet recruiting | Phase 1 | 1 | 21 | 02/01/2018 | NCT03286244 | | |
| | PK,PD, Safety and Tolerab | Molecular Templates, Inc. | Cancer | Non-Hodgkin Lymphoma; R | Active, not recruiting | Phase 1 | | 64 | 07/01/2013 | NCT03485235 | | |
| | Idelalisib With Rituximab, If | Gilead Sciences | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 1 | 3 | 36 | 10/01/2018 | NCT03349346 | | |
| | A Safety and Pharmacokin | AstraZeneca GmbH | Cancer | Malignant Solid Tumor | Recruiting | Phase 1 | | 50 | 12/01/2016 | NCT03329019 | | |
| | Open-label, Uncontrolled P | Bayer | Cancer | Lymphoma, Non-Hodgkin; | Recruiting | Phase 4 | 101 | 227 | 11/01/2012 | NCT01690451 | Inventiv Health, Inc. | |
| | Safety and Efficacy of Mel | Oncopeptides AB | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 1/Phase 2 | 7 | 75 | 07/01/2013 | NCT01897714 | Inc Research; Quintiles Tra | |
| | A Trial of TTI-622 in Patien | Trillium Therapeutics Inc. | Cancer | Lymphoma, Myeloma | Recruiting | Phase 1 | 2 | 156 | 05/01/2018 | NCT03530683 | | |
| | Phase I Study of BAY 1436 | Bayer | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 7 | 240 | 01/01/2016 | NCT02746081 | | |
| | First-in-Human Safety and | Aura Biosciences | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 1 | 11 | 51 | 03/01/2016 | NCT02792699 | | |
| | Lenvatinib/Everolimus or Le | Eisai Inc. | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 3 | 304 | 735 | 10/01/2016 | NCT02811861 | | |
| | A Research Study to Bank | Janssen Scientific Affairs, | Cancer; Gastrointestinal; Ir | Colitis; Crohns Disease; He | Recruiting | Phase 3 | 3 | 40 | 03/01/2016 | NCT01804166 | | |
| | A Study to Evaluate Safety | Astellas Pharma Inc | Cancer | Cancer (Other); Refractory | Active, not recruiting | Phase 1 | 5 | 85 | 10/01/2014 | NCT02175433 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B-CD30 + Hodgkin Lymphc | Takeda | Cancer | Classical Hodgkin Lymphon | Recruiting | | 1 | 2600 | 11/01/2017 | NCT03327571 | | |
| | A Study of Bispecific Antib | Merus N.V. | Cancer | Advanced/Metastatic Solid | Recruiting | Phase 1 | 4 | 120 | 05/01/2018 | NCT03526835 | 4clinics; Chiltern Internatior | |
| | A Study Being Conducted a | Celgene | Cancer | Acute Myelogenous Leuke | Active, not recruiting | Phase 2 | 30 | 88 | 04/07/2012 | NCT01358734 | | |
| | Trial of Hu5F9-G4 in Comb | Forty Seven, Inc. | Cancer | Indolent Lymphoma; Lymph | Recruiting | Phase 1/Phase 2 | 11 | 72 | 11/01/2016 | NCT02953509 | Sarah Cannon Research In | |
| | TK216 in Patients With Rel | Oncternal Therapeutics, In | Cancer | Bone Cancer; Sarcoma, E | Recruiting | Phase 1 | 5 | 45 | 05/01/2016 | NCT02657005 | | |
| | The Study Evaluating Effic | AbbVie | Cancer; Immune System | Breast Cancer; Cancer (O | Active, not recruiting | Phase 2 | 122 | 294 | 01/01/2012 | NCT01506609 | | |
| | A Study of Efficacy, Safety | Biocad | Cancer | Cancer (Other); Melanom | Recruiting | Phase 2/Phase 3 | 8 | 218 | 10/01/2017 | NCT03288970 | | |
| | A Study to Evaluate Long-1 | Celgene | Cancer | Hematologic Neoplasm; Ne | Recruiting | | 4 | 125 | 10/01/2015 | NCT02494258 | | |
| | Comprehensive Oncology f | Spectrum Pharmaceuticals | Cancer | Lymphoma; Peripheral T-C | Active, not recruiting | | 68 | 3000 | 02/01/2010 | NCT01110733 | Medical Research Services | |
| | Randomized Trial of Crenc | Arog Pharmaceuticals, Inc | Cancer | Gist With D842v Mutated P | Recruiting | Phase 3 | 120 | 88 | 08/01/2016 | NCT02847429 | | |
| | A Study of Lenatilib Plus | Eisai Inc. | Cancer | Cancer (Other); Carcinom | Recruiting | Phase 2 | 4 | 26 | 01/01/2017 | NCT03418922 | | |
| | A Global Study to Assess t | AstraZeneca | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 2 | 138 | 446 | 02/01/2014 | NCT02087423 | | |
| | Study of OSE2101 Versus | OSE Immunotherapeutics | Cancer | Lung Cancer, Non-Small C | Recruiting | Phase 3 | 102 | 325 | 06/01/2016 | NCT02654587 | Clinical Research Coordina | |
| | A Phase I/IIa Study of UV1 | Ultimovacs AS | Cancer | Cancer (Other); Lung Can | Active, not recruiting | Phase 1/Phase 2 | 1 | 18 | 02/01/2013 | NCT01789099 | | |
| | Enoblituzumab (MGA271) i | MacroGenics | Cancer | Desmoplastic Small Round | Recruiting | Phase 1 | 6 | 112 | 12/01/2016 | NCT02982941 | | |
| | Synovate Study for Synovi | Immune Design | Cancer | Cancer; Metastatic Sarcon | Recruiting | Phase 1 | 11 | 248 | 06/01/2018 | NCT03520959 | | |
| | A Study of Inolximod in Co | NewLink Genetics Corpora | Cancer | Acute Myeloid Leukemia; ( | Recruiting | Phase 1 | 3 | 40 | 07/01/2016 | NCT02835729 | | |
| | Safety and Efficacy of the | Gilead Sciences | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 2 | 20 | 36 | 12/01/2016 | NCT02968563 | | |
| | Pembrolizumab (MK-3475) | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 3 | 52 | 495 | 11/01/2014 | NCT02252042 | | |
| | ARTEMIS DIANE T790M (A | AstraZeneca | Cancer | Locally Advanced Or Meta | Recruiting | Phase 4 | 1 | 800 | 01/01/2017 | NCT02991274 | | |
| | A Trial of MB-6 for Reduct | Microbio Co Ltd | Cancer; Hematological | Cancer (Other); Chemothe | Recruiting | | 1 | 184 | 11/01/2013 | NCT02135887 | | |
| | Study to Evaluate the Effic | Debiopharm International S | Cancer | B-Cell Non-Hodgkin's Lymp | Recruiting | Phase 2 | 23 | 75 | 05/01/2016 | NCT02564744 | | |
| | Postmarketing Prospective | Amgen | Cancer; Infectious Disease | Herpetic Infection; Melano | Recruiting | | 7 | 920 | 08/01/2017 | NCT02910567 | | |
| | An Observational Study to | AstraZeneca | Cancer | Cancer (Other); Lung Can | Recruiting | | 10 | 600 | 06/01/2018 | NCT03457220 | | |
| | Retrospective Epidemiolog | Pfizer | Cancer | Cancer (Other); Lung Can | Recruiting | | 9 | 700 | 01/01/2015 | NCT02304406 | | |
| | Phase II Safety and Effica | Pfizer | Cancer | Crizotinib; Lung Cancer, N | Active, not recruiting | Phase 2 | 44 | 129 | 09/01/2013 | NCT01945021 | | |
| | Tricirbine Phosphate, Pacl | Prescient Therapeutics, Lt | Cancer | Breast Adenocarcinoma; B | Recruiting | Phase 1/Phase 2 | 2 | 56 | 01/01/2012 | NCT01697293 | | |
| | â,¸'Zr-Df-IAB22M2C PET/ | ImaginAb, Inc. | Cancer; Diagnostic / Imagi | Cancer (Other); Hodgkin L | Recruiting | Phase 1 | 3 | 24 | 06/01/2017 | NCT03107663 | | |
| | A DRF Study to Evaluate S | Athenex, Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 2 | 24 | 04/01/2017 | NCT02963168 | | |
| | Javelin Parp Medley: Avelu | Pfizer | Cancer | Avelumab In Combination V | Recruiting | Phase 1 | 22 | 316 | 10/01/2017 | NCT03330405 | | |
| | SHR-1210 in Patients With | Jiangsu HengRui Medicine | Cancer | Extranodal Nk/T-Cell Lymp | Not yet recruiting | Phase 2 | | 97 | 12/01/2017 | NCT03363555 | | |
| | Study of AG-120 in Previou | Agios Pharmaceuticals, Inc | Cancer | Advanced Cholangiocarcin | Recruiting | Phase 3 | 49 | 186 | 12/01/2016 | NCT02989857 | Sarah Cannon Research In | |
| | A Study to Evaluate ISED1 | Medimmune LLC | Cancer | Selected Advanced Solid T | Recruiting | Phase 1 | 7 | 263 | 04/01/2018 | NCT03530397 | | |
| | Extension Trial of Deforoli | Merck Sharp & Dohme Cor | Cancer | Advanced Cancers; Cancer | Active, not recruiting | Phase 2 | | 7 | 04/01/2009 | NCT00836927 | | |
| | A Phase III Trial of Anlotini | Advenchen Laboratories, L | Cancer; Musculoskeletal | Alveolar Soft Part Sarcom | Recruiting | Phase 3 | 8 | 219 | 08/01/2017 | NCT03016819 | | |
| | Study Testing Radium-223 | Bayer | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 18 | 112 | 02/01/2017 | NCT02928029 | | |
| | CD40 Agonistic Antibody A | Apexigen, Inc. | Cancer | Cancer; Melanoma; Metas | Recruiting | Phase 1/Phase 2 | 7 | 100 | 07/01/2017 | NCT03123783 | | |
| | Dose-Escalation Study Of | Pfizer | Cancer | Metastatic Pancreatic Duct | Recruiting | Phase 1 | 30 | 100 | 11/01/2015 | NCT02501902 | Chiltern International, Ltd | |
| | Rollover Study for Subjects | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia; A | Active, not recruiting | Phase 1/Phase 2 | 7 | 130 | 04/01/2015 | NCT02561455 | | |
| | Safety And Efficacy Study | Pfizer | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 52 | 80 | 12/01/2017 | NCT03317496 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Various Ac | Recruiting | Phase 2 | 62 | 170 | 06/01/2017 | NCT03130959 | | |
| | Improving the Function and | Amorphical Ltd. | Cancer | Cancer (Other); Solid Malic | Recruiting | Phase 1 | 1 | 20 | 06/01/2017 | NCT03057314 | | |
| | Isatuximab in Combination | Sanofi | Cancer | Cancer (Other); Non-Small | Recruiting | Phase 2 | 15 | 134 | 01/01/2018 | NCT03367819 | | |
| | A Study to Investigate the | Genentech, Inc. | Cancer | Metastatic Melanoma, Bral | Active, not recruiting | Phase 1 | 12 | 32 | 05/01/2016 | NCT02608034 | | |
| | Combination Therapy With | NanoCarrier Co., Ltd. | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1/Phase 2 | 22 | 209 | 05/01/2014 | NCT02240238 | | |
| | Safety & Efficacy Study of | Bioven Sdn. Bhd. | Cancer | Cancer (Other); Non-Small | Recruiting | Phase 3 | 42 | 418 | 05/01/2015 | NCT02187367 | | |
| | Phase Ib/II of TG4001 and | Transgene | Cancer; Infectious Disease | Cancer (Other); Head And | Recruiting | Phase 1/Phase 2 | 3 | 52 | 09/01/2017 | NCT03260023 | | |
| | Study of ThermoDox With ( | Celsion | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 3 | 82 | 550 | 06/01/2014 | NCT02112656 | Accelovance; Linical Accek | |
| | Study of Ibrutinib in Combir | Pharmacyclics LLC. | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 45 | 125 | 09/01/2016 | NCT02902965 | | |
| | Korean Early Access Prog | Bristol-Myers Squibb | Cancer | Leukemia | Approved for marketing | | 24 | 0 | 05/01/2007 | NCT00454753 | | |
| | Efficacy Study of Nivoluma | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 32 | 644 | 12/01/2015 | NCT02613507 | | |
| | Study of Prexasertib (LY2 | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1 | 5 | 205 | 06/01/2014 | NCT02124148 | | |
| | Tepotinib Phase II in NSCL | EMD Serono | Cancer | Advanced (Stage Iib/Iv) N | Recruiting | Phase 2 | 93 | 120 | 09/01/2016 | NCT02864992 | | |
| | Study of KHK2823 in Patier | Kyowa Kirin Pharmaceutica | Cancer; Hematological | Acute Myeloid Leukemia; L | Active, not recruiting | Phase 1 | 7 | 60 | 04/01/2015 | NCT02181699 | | |
| | ARQ 751 in Solid Tumors V | ArQule | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 5 | 120 | 09/01/2016 | NCT02761694 | | |
| | Study of REGN2810 and R | Regeneron Pharmaceutical | Cancer | Lymphoma | Recruiting | Phase 1 | 18 | 172 | 01/01/2016 | NCT02651662 | | |
| | Platform Study for the Trea | Acerta Pharma BV | Cancer; Miscellaneous | Diffuse Large B-Cell Lymp | Recruiting | Phase 2 | 2 | 42 | 06/01/2016 | NCT03527147 | | |
| | Trial to Evaluate the Safet | PharmAbcine | Cancer | Brain Cancer; Recurrent G | Active, not recruiting | | | 12 | 02/01/2016 | NCT03033524 | | |
| | MEDI2228 in Subjects With | Bristol-Myers Squibb | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1 | 6 | 129 | 05/01/2018 | NCT03489525 | | |
| | Study of Epacadostat (INC | Merck Sharp & Dohme Cor | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 1 | 1 | 60 | 08/01/2016 | NCT02862457 | | |
| | Phase I Single Arm Study c | AstraZeneca | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 2 | 12 | 06/01/2016 | NCT02402349 | | |
| | FLASH [Fluorescent Light / | Soligenix | Cancer; Infectious Disease | Cutaneous T-Cell Lymphon | Recruiting | Phase 3 | 35 | 120 | 12/01/2015 | NCT02448381 | | |
| | Phase I/II Study to Evaluat | Oncolys BioPharma Inc | Cancer | Cancer (Other); Carcinom | Recruiting | Phase 1/Phase 2 | 2 | 33 | 10/01/2014 | NCT02293850 | | |
| | Oral Paclitaxel Trial In Rec | Daehwa Pharmaceutical Cc | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2/Phase 3 | 12 | 476 | 12/01/2017 | NCT03315364 | | |
| | A Trial of PT2977 Tablets ( | Peloton Therapeutics, Inc. | Cancer; Nephrology | Advanced Solid Tumors; C | Recruiting | Phase 1 | 9 | 125 | 12/01/2016 | NCT02974738 | | |
| | Clinical Trial of BP1001 (Li | Bio-Path Holdings, Inc. | Cancer | Chronic Myelogenous Leuk | Recruiting | Phase 2 | 6 | 46 | 09/01/2017 | NCT02923986 | | |
| | AZD9150 Plus Durvalumab | AstraZeneca | Cancer; | Bronchial Neoplasms; Can | Recruiting | Phase 2 | 8 | 213 | 02/01/2018 | NCT03421353 | | |
| | A Study of Ibrutinib in the T | Janssen-Cilag Ltd. | Cancer | Leukemia, Chronic Lymph | Recruiting | Phase 3 | 5 | 500 | 05/01/2016 | NCT03422523 | | |
| | Dose Escalation Trial of St | Galera Therapeutics, Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 1 | 48 | 02/01/2016 | NCT03340974 | | |
| | Study to Assess the Long-E | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Not yet recruiting | Phase 2 | | 50 | 04/01/2018 | NCT03477175 | | |
| | PEN-221 in Somatostatin R | Tarveda Therapeutics | Cancer | Cancer (Other); Neuroend | Recruiting | Phase 1 | 8 | 90 | 12/01/2016 | NCT02936323 | | |
| | A Study to Investigate Bion | AstraZeneca | Cancer; Miscellaneous | Cancer (Other); Head And | Recruiting | | 8 | 44 | 10/01/2017 | NCT03022409 | | |
| | Olaparib as Adjuvant Treat | AstraZeneca | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | 1281 | 1800 | 04/01/2014 | NCT02032823 | Frontier Biosciences, Inc. | |
| | A Phase 2 Study of Duvelis | Verastem, Inc. | Cancer | Indolent Non-Hodgkin Lym | Active, not recruiting | Phase 2 | 67 | 129 | 05/01/2013 | NCT01882803 | | |
| | Phase Ib Study of Chiaura | Chipscreen Biosciences, Lt | Cancer | Cancer (Other); Non-Small | Recruiting | Phase 1 | 1 | 27 | 11/01/2017 | NCT03251443 | | |
| | Phase 2 Study of Tucatinib | Seattle Genetics, Inc. | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 181 | 480 | 01/01/2018 | NCT02614794 | North Shore Medical Cente | |
| | Safety And Efficacy Study | Pfizer | Cancer | Leukemia, Chronic Myeloid | Active, not recruiting | Phase 4 | 49 | 163 | 12/01/2017 | NCT02228382 | | |
| | Sym021 (Anti-PD-1) in Pat | Symphogen A/S | Cancer | Cancer (Other); Lymphom | Recruiting | Phase 1 | 3 | 24 | 12/01/2017 | NCT03311412 | | |
| | Topical Sirolimus Ointment | Aucta Pharmaceuticals, Inc | Cancer; Dermatology | Angiofibroma Of Face; Tub | Recruiting | Phase 3 | 3 | 245 | 04/01/2017 | NCT03363763 | | |
| | A Study of PDR001 in Comi | Novartis | Cancer | Colorectal Cancer, Non-Sm | Recruiting | Phase 1 | 25 | 350 | 10/01/2016 | NCT02890069 | | |
| | LGX818 and MEK162 in Ca | Array BioPharma | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 18 | 140 | 04/01/2017 | NCT02159066 | | |
| | A Phase Ib Study of CT053 | Sunshine Lake Pharma Co | Cancer | Acute Myeloid Leukemia (A | Not yet recruiting | Phase 1 | 1 | 34 | 04/01/2017 | NCT03125670 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Phase 1/2a Dose-Finding | Phosplatin Therapeutics | Cancer | Multiple Myeloma | Recruiting | Phase 1 | | 6 | 34 | 12/01/2017 | NCT03288480 | | |
| | A Phase 2 Study of BGJ39 | Novartis | Cancer | Recurrent Glioblastoma Or | Recruiting | Phase 2 | | 19 | 26 | 12/01/2013 | NCT01975701 | | |
| | Phase I, Open-label, Non-r | Beta Cat Pharmaceuticals, | Cancer | Desmoid Tumor | Recruiting | Phase 1 | | 7 | 25 | 07/01/2016 | NCT03459469 | | |
| | Long-Term Follow-Up Study | Bluebird bio | Cancer | B Cell Lymphomas | Enrolling by invitation | | | 4 | 50 | 10/01/2016 | NCT02640110 | | |
| | LCAR-B38M-02 Cells in Tr | Nanjing Legend Biotech Co | Cancer | Multiple Myeloma; Refract | Enrolling by invitation | Phase 1/Phase 2 | | | 100 | 10/01/2015 | NCT03090659 | | |
| | A Study Evaluating the Saf | AbbVie | Cancer | Acute Solid Tumors Ca | Recruiting | Phase 1 | | 11 | 120 | 07/01/2017 | NCT03145909 | | |
| | Study of ADCT-402 in Patie | ADC Therapeutics S.A. | Cancer | Burkitt's Lymphoma; Diff | Not recruiting | Phase 1 | | 11 | 200 | 03/01/2016 | NCT02669017 | | |
| | Pharmacokinetic and Safet | Novartis | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | | 106 | 318 | 10/01/2017 | NCT02995505 | Swiss Group | |
| | Clinical Study to Compare | Shanghai Henlius Biotech | Cancer | B-Cell Non Hodgkin's Lymp | Active, not recruiting | Phase 3 | | 1 | 400 | 10/01/2015 | NCT02787239 | | |
| | A Study of Niraparib as Ma | Zai Lab (Shanghai) Co., Li | Cancer | Cancer (Other); Chemothe | Not yet recruiting | Phase 1 | | 591 | 06/01/2018 | NCT03516084 | | |
| | A Phase 1 Study of OMP-3 | OncoMed Pharmaceuticals | Cancer | Advanced Solid Tumor | Not recruiting | Phase 1 | | 4 | 71 | 12/01/2014 | NCT02298387 | | |
| | Trial of Intravesical Measle | Vyriad, Inc. | Cancer; Infectious Disease | Bladder Cancer; Cancer (O | Not yet recruiting | Phase 1 | | | 16 | 07/01/2018 | NCT03171493 | | |
| | Safety, Tolerability, Pharm | Shanghai Junshi Bioscience | Cancer | Lung Cancer; Lymphoma; | Active, not recruiting | Phase 1 | | 1 | 33 | 08/01/2016 | NCT02836634 | | |
| | Phase III Trial to Assess t | EMerck KGaA | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | | 1 | 243 | 07/01/2015 | NCT02383966 | | |
| | Intrapleural AdV-tk Therapy | Advantagene, Inc. | Cancer | Breast Cancer; Lung Canc | Active, not recruiting | Phase 1 | | 1 | 19 | 10/01/2013 | NCT01997190 | | |
| | Phase II Open Label, Study | Immunomedics, Inc. | Cancer | Bladder Cancer; Cancer (O | Not recruiting | Phase 2 | | 1 | 140 | 06/01/2018 | NCT03547973 | | |
| | A Study of LY3127804 Wit | Eli Lilly and Company | Cancer | Solid Tumors | Recruiting | Phase 1 | | 5 | 105 | 11/01/2015 | NCT02537036 | | |
| | Efficacy, Safety and Tolera | Ipsen | Cancer; Gastrointestinal | Colon Cancer; Lymphoma | Recruiting | Phase 3 | | 24 | 250 | 10/01/2017 | NCT03008460 | | |
| | A Study of Brentuximab Ve | Takeda | Cancer | Hodgkin Lymphoma; Lymp | Active, not recruiting | Phase 4 | | 18 | 60 | 03/01/2014 | NCT01990534 | | |
| | A Study of ABT-414 in Sub | AbbVie | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 3 | | 215 | 640 | 12/01/2015 | NCT02573324 | The Cooper Health System | |
| | A Study Comparing Atezoli | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 3 | | 367 | 2300 | 08/01/2018 | NCT03498716 | Sarah Cannon Research In | |
| | An Open-Label Phase I/II | SciClone Pharmaceuticals | Cancer | Advanced Solid Tumor; Ca | Recruiting | Phase 1/Phase 2 | | 4 | 75 | 08/01/2016 | NCT02884479 | Parexel International Corpo | |
| | An Efficacy and Safety Stu | Helsinn Healthcare SA | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 3 | | 86 | 500 | 06/01/2017 | NCT03151408 | Clinipace Worldwide Inc. | |
| | A Study to Evaluate Safety | Dong-A ST Co., Ltd. | Cancer | Lymphoma; Solid Tumor; S | Recruiting | Phase 1 | | 1 | 32 | 10/01/2016 | NCT02963389 | | |
| | A Phase I/II Study of MEDI | AstraZeneca | Cancer; Miscellaneous | Breast; Gastric Cancers; C | Recruiting | Phase 1 | | 53 | 288 | 12/01/2012 | NCT02734004 | Iqvia; Quintiles Transnation | |
| | ANG1005 in Leptomening | Angiochem Inc | Cancer | Brain Metastases; Breast | Recruiting | Phase 3 | | | 120 | 12/01/2017 | NCT03613181 | | |
| | Extended Treatment Acces | Astellas Templates, Inc. | Cancer | Non-Hodgkin's B-Cell Lymp | Available for expanded acc | | | 3 | 0 | | NCT02715843 | | |
| | Phase I/II Study to Evaluat | Oncology Venture | Cancer | Phase 1: Advanced Or Ref | Recruiting | Phase 1 | | 5 | 40 | 04/01/2013 | NCT01861496 | | |
| | A Study of MCLA-128 in P | Merus N.V. | Cancer | Breast Cancer; Endometri | Recruiting | Phase 1/Phase 2 | | 7 | 130 | 01/01/2015 | NCT02912949 | Chiltern International; Chilte | |
| | A Study in Adult Subjects V | MedImmune LLC | Cancer | Lymphoma; Solid Tumors; S | Active, not recruiting | Phase 1 | | 11 | 40 | 11/01/2016 | NCT02583165 | | |
| | Dose Escalation Study of A | Advaxis, Inc. | Cancer | Her2 Expressing Solid Tum | Active, not recruiting | Phase 1/Phase 2 | | 6 | 12 | 09/01/2015 | NCT02386501 | | |
| | A Study Tislelizumab in Co | BeiGene | Cancer | Cancer (Other); Chemothe | Not yet recruiting | Phase 3 | | 1 | 14 | 05/01/2018 | NCT03594747 | | |
| | NBTXR3 Crystalline Nanop | Nanobiotix | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 1 | | 7 | 200 | 11/01/2016 | NCT02721056 | Quintiles Transnational Cor | |
| | Effects of AZD1775 on the | AstraZeneca | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | | 12 | 30 | 12/01/2017 | NCT03333824 | | |
| | Phase III Open-label Study | AstraZeneca | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 3 | | 197 | 823 | 10/01/2015 | NCT02551159 | | |
| | A Phase I Trial of OM-CHC | DEKK-TEC, Inc. | Cancer | Advanced Cancer; Cancer | Available for expanded acc | Phase 1 | | | 0 | | NCT02889445 | Detroit Clinical Research C | |
| | Study of AZD9291 Plus ME | AstraZeneca | Cancer | Locally Advanced Or Metas | Active, not recruiting | Phase 3 | | 14 | 29 | 07/01/2015 | NCT02454933 | | |
| | Phase 1b Trial of Lenvatini | Eisai Inc. | Cancer | Solid Tumors | Recruiting | Phase 1 | | 1 | 6 | 01/01/2017 | NCT03006887 | | |
| | A Study Evaluating Venetoc | AbbVie | Cancer | Acute Myelogenous Leuke | Active, not recruiting | Phase 1/Phase 2 | | 9 | 94 | 12/01/2014 | NCT02287233 | | |
| | Ofatumumab and Bendam | Novartis | Cancer | Lymphoma, Follicular; Non- | Active, not recruiting | Phase 1 | | 145 | 346 | 08/01/2010 | NCT01077518 | | |
| | Midostaurin Access Progra | Novartis | Cancer; | Acute Myeloid Leukemia (A | Available for expanded acc | | | 44 | 0 | | NCT02624572 | Sarah Cannon Research In | |
| | B001 in Patients With CD2 | Shanghai Pharmaceuticals | Cancer | Cd20 Positive B Cell Non-H | Recruiting | Phase 1 | | 1 | 30 | 03/01/2018 | NCT03332121 | | |
| | Study of a Melanoma Vacc | Polynoma LLC | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 3 | | 78 | 1059 | 04/01/2012 | NCT01546571 | | |
| | Phase II Study of Anlotinib | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 2 | | 15 | 60 | 12/01/2013 | NCT02072044 | | |
| | Phase 2 Study of Glesatini | Mirati Therapeutics Inc. | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2 | | 24 | 209 | 11/01/2016 | NCT02954991 | | |
| | Study of First-line Treatme | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | | 1 | 400 | 12/01/2017 | NCT03448497 | | |
| | Study in the Treatment of F | BTG International Inc. | Cancer | Hepatocellular Carcinoma | Not yet recruiting | | | | 100 | 07/01/2018 | NCT03452553 | | |
| | Safety and Efficacy Of Bor | Pfizer | Cancer | Chronic Myelogenous Leuk | Active, not recruiting | | | | 341 | 07/01/2015 | NCT02501330 | | |
| | RTA 408 Capsules in Patie | Reata Pharmaceuticals, In | Cancer | Melanoma; Metastatic (Sta | Active, not recruiting | Phase 1/Phase 2 | | 10 | 41 | 10/01/2014 | NCT02259231 | | |
| | Gemcitabine and Cisplatin | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Nasophar | Not yet recruiting | Phase 3 | | | 336 | 08/01/2018 | NCT03604315 | | |
| | A Study to Assess the Clini | Janssen Research & Devel | Cancer | Lymphoma | Recruiting | Phase 2 | | 17 | 32 | 02/01/2017 | NCT02927925 | | |
| | Expanded Access to Nivol | Bristol-Myers Squibb | Cancer | Pediatric Cancer | Available for expanded acc | | | | 0 | | NCT01266643 | | |
| | Avelumab In Combination V | Pfizer | Cancer | Chemotherapy-Related; Dis | Recruiting | Phase 3 | | 77 | 304 | 12/01/2016 | NCT02926196 | | |
| | Safety and Efficacy Study | Novartis | Cancer | Cancer (Other); Nasophar | Recruiting | Phase 1 | | 17 | 114 | 04/01/2016 | NCT02605967 | | |
| | A Study Of OX40 Agonist P | Pfizer | Cancer | Neoplasms | Recruiting | Phase 1 | | 36 | 210 | 04/01/2015 | NCT02315066 | Biomedical Systems Group | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Lung Canc | Not recruiting | Phase 2 | | 111 | 659 | 01/01/2014 | NCT02031458 | | |
| | A Study of Biomarker-Direc | Merck Sharp & Dohme Cor | Cancer | Advanced Non-Small Cell L | Not yet recruiting | Phase 2 | | | 192 | 12/01/2018 | NCT03516981 | | |
| | A Study of Efficacy and Pe | Merck Sharp & Dohme Cor | Cancer | Hodgkin Lymphoma; Lymp | Recruiting | Phase 3 | | 4 | 600 | 03/01/2017 | NCT03407144 | | |
| | D5-8201a in Human Epider | Daiichi Sankyo, Inc. | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 2 | | 16 | 90 | 02/01/2018 | NCT03384940 | | |
| | A Phase 1, Open-label Stu | Amgen | Cancer; | Advanced Kras P.G12c Mu | Not yet recruiting | Phase 1 | | | 60 | 08/01/2018 | NCT03600883 | | |
| | A Study of Indoximod or Pl | NewLink Genetics Corpora | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 2/Phase 3 | | 1 | 624 | 12/01/2016 | NCT03301636 | | |
| | Phase 1/2A Dose Escalatio | Pharmaceuticals | Cancer | Aggressive Nhl (A Nhl); B- | Recruiting | Phase 2 | | 29 | 283 | 08/01/2013 | NCT01994392 | | |
| | A Study of the Tumor-targ | Philogen S.p.A. | Cancer; Central Nervous S | Acute Myeloid Leukemia, F | Active, not recruiting | Phase 1 | | 1 | 30 | 04/01/2016 | NCT02957032 | | |
| | A Study of Atezolizumab (a | Genentech, Inc. | Cancer | Hematologic Malignancies; | Active, not recruiting | Phase 1 | | 21 | 661 | 06/01/2011 | NCT01375842 | | |
| | Azacitidine Combined With | Incyte Corporation | Cancer | Advanced Malignancies; M | Active, not recruiting | Phase 1/Phase 2 | | 1 | 70 | 01/01/2017 | NCT02959437 | | |
| | A Study of the Safety and | AbbVie | Cancer | Cancer (Other); Hematolog | Recruiting | Phase 1 | | 14 | 155 | 11/01/2016 | NCT03082209 | | |
| | Ascending Doses of AZD6 | AstraZeneca | Cancer; | Adv Solid Malig - H&N Scc | Recruiting | Phase 1/Phase 2 | | 19 | 250 | 10/01/2014 | NCT02264678 | | |
| | Observational Study: Safet | Hoffmann-La Roche | Cancer | Chronic Lymphocytic Leuke | Enrolling by invitation | | | 1 | | 08/01/2014 | NCT03059251 | | |
| | A Phase 3 Randomized, PI | AbbVie | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | | 196 | 513 | 08/01/2014 | NCT02163694 | | |
| | Phase 2 Study of Ruxolitini | Incyte Corporation | Cancer | Mpn (Myeloproliferative Ne | Recruiting | Phase 2 | | 49 | 120 | 04/01/2017 | NCT03123586 | | |
| | A Study of Venetoclax and | AbbVie | Cancer | Multiple Myeloma | Not recruiting | Phase 3 | | 89 | 244 | 09/01/2018 | NCT03539744 | | |
| | ORICn-E: A Study Evaluati | Constellation Pharmaceutic | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | | 3 | 134 | 12/01/2017 | NCT03525795 | | |
| | A Study of the Effects of A | Alkermes, Inc. | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | | 6 | 150 | 07/01/2016 | NCT02799095 | | |
| | Safety of a Single Administr | MeiraGTx UK II Ltd | Cancer; Hormonal Systems | Radiation Induced Xerosto | Recruiting | Phase 1 | | 1 | 1 | 05/01/2016 | NCT02446249 | | |
| | Assessment of Safety and | BioVie Inc. | Cancer | Cancer (Other); Locally Ad | Recruiting | Phase 1 | | 1 | 75 | 05/01/2016 | NCT03079336 | | |
| | Safety and Efficacy of Xalk | Pfizer | Cancer | Non-Small Cell Lung Canc | Recruiting | Phase 1 | | 1 | 100 | 10/01/2017 | NCT03375242 | | |
| | Expanded Access Protocol | Atara Biotherapeutics | Cancer; Immune System; I | Cancer (Other); Epstein-B | Available for expanded acc | | | 23 | 0 | | NCT02822495 | North Shore Medical Cente | |
| | A Safety and Efficacy Trial | Celgene | Cancer | Cancer (Other); Lymphoma | Recruiting | Phase 1 | | 1 | 100 | 11/01/2017 | NCT03310619 | | |
| | Survival in Patients Over 6 | AstraZeneca | Cancer | Leukemia, Myeloid, Acute | Recruiting | Phase 2 | | 6 | 40 | 150 | 02/01/2018 | NCT03433341 | | |
| | Phase III Study of Lenalido | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | | 248 | 750 | 05/01/2011 | NCT01335399 | Premier Research Group P | |
| | Early Access Program (EA | Janssen-Cilag Farmaceutic | Cancer | B-Cell Chronic Lymphocyti | Approved for marketing | Phase 1/Phase 2 | | 7 | 0 | | NCT02437019 | | |
| | BT062 in Combination With | Biotest Pharmaceuticals C | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | | 10 | 64 | 07/01/2012 | NCT01638096 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of MK-3475 (Pembr | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 2 | | 172 | 10/01/2014 | NCT02255097 | | |
| | Evaluation of FKB238 and | Centus Biotherapeutics Lim | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 147 | 731 | 06/01/2016 | NCT02810457 | Detroit Clinical Research C | |
| | An Investigational Immuno | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 1 | 90 | 03/01/2018 | NCT03444753 | | |
| | Quality of Life in Metastat | Celgene | Cancer | Breast Cancer; Breast Nec | Recruiting | Phase 1 | 32 | 149 | 03/01/2014 | NCT02403869 | | |
| | Study of the Safety, Pharm | Mundipharma-EDO GmbH | Cancer | Ovarian Cancer; Small-Cel | Recruiting | Phase 1/Phase 2 | 3 | 158 | 10/01/2017 | NCT03345485 | | |
| | A Phase 2, Open-Label, M | Takeda | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 2 | 21 | 34 | 09/01/2016 | NCT02917941 | | |
| | Safety and Effectiveness o | Angimmune LLC | Cancer; Infectious Disease | Fungal Infections; Mycosis | Not yet recruiting | Phase 2 | | 162 | 01/01/2019 | NCT02943642 | | |
| | A Phase III Trial Evaluating | Tessa Therapeutics | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | 30 | 330 | 07/01/2014 | NCT02578641 | | |
| | Study of the CD40 Agonist | Apexigen, Inc. | Cancer | Cancer; Head And Neck Ca | Recruiting | Phase 1 | 3 | 50 | 05/01/2015 | NCT02482168 | | |
| | Study to Evaluate the Ther | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 1 | 23 | 240 | 01/01/2018 | NCT03364049 | | |
| | Carboplatin, Etoposide, an | G1 Therapeutics, Inc. | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2 | 45 | 105 | 04/01/2017 | NCT03041311 | | |
| | A Study of Vismodegib (GE | Genentech, Inc. | Cancer | Basal Cell Carcinoma; Can | Approved for marketing | | 11 | 0 | 07/01/2010 | NCT01160250 | | |
| | QUILT-3.070: NANT Panc | NantKwest, Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 1 | 173 | 01/01/2018 | NCT03387098 | | |
| | Safety Study of MGD006 o | MacroGenics | Cancer; Hematological | Aml; Leukemia, Acute Mye | Recruiting | Phase 1 | 11 | 124 | 05/01/2014 | NCT02152956 | | |
| | A Phase I Clinical Study W | Novartis | Cancer | Cancer (Other); Melanoma | Recruiting | Phase 1 | 10 | 125 | 04/01/2016 | NCT02711345 | | |
| | A Evaluation of the Safety | Enceladus Pharmaceuticals | Cancer | Multiple Myeloma | Not yet recruiting | Phase 1/Phase 2 | | 35 | 01/01/2017 | NCT03003316 | Accelovance | |
| | Assess Efficacy and Safet | AstraZeneca | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 2 | 50 | 212 | 12/01/2012 | NCT01750281 | | |
| | Brief Title: Study of Efficac | Novartis | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 52 | 1500 | 03/01/2018 | NCT03447769 | | |
| | Open-Label, Multi-Center, | Epizyme, Inc. | Cancer | Advanced Solid Tumors; D | Recruiting | Phase 1 | 2 | 6 | 01/01/2017 | NCT03010982 | | |
| | A Study in Advanced Canc | Eli Lilly and Company | Cancer | Advanced Cancer, not recruiting | Recruiting | Phase 1 | 5 | 45 | 10/01/2016 | NCT02745769 | | |
| | BGB A317 in Combination | BeiGene | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 6 | 30 | 07/01/2017 | NCT03469557 | | |
| | CYP17 Lyase and Androge | Innocrin Pharmaceutical | Cancer | Advanced Breast Cancer; E | Recruiting | Phase 1/Phase 2 | 36 | 175 | 08/01/2015 | NCT02580448 | | |
| | Durvalumab+/- Tremelimun | AstraZeneca | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 277 | 984 | 03/01/2016 | NCT03043872 | | |
| | Safety and Efficacy Study | Glikrik Inc. | Cancer; Musculoskeletal | Cancer (Other); Dental (O | Recruiting | Phase 1 | 47 | 80 | 03/01/2017 | NCT02873819 | | |
| | Safety and Tolerability of C | Tactical Therapeutics, Inc. | Cancer | Brain Cancer; Radiation-Re | Active, not recruiting | Phase 1 | 4 | 100 | 05/01/2010 | NCT01107522 | | |
| | NINLARO Capsules Drug | Takeda | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 2 | 1 | 772 | 05/01/2017 | NCT03169361 | | |
| | Safety, Tolerability, Pharm | Novartis | Cancer | Mixed Tumor, Malignant | Recruiting | Phase 2 | 17 | 130 | 04/01/2018 | NCT03458728 | | |
| | Study of AM0010 With Niv | ARMO BioSciences | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 59 | 100 | 05/01/2017 | NCT03382912 | | |
| | SL-401 as Consolidation TI | Stemline Therapeutics, Inc. | Cancer | Myeloid Leukemia; I; Recru | Recruiting | Phase 1/Phase 2 | 29 | 02/01/2015 | NCT02270463 | | |
| | Expanded Access to Venet | AbbVie | Cancer | Acute Myeloid Leukemia (A | Available for expanded acc | | | 0 | | NCT03123029 | | |
| | PD-1 Antibody SHR-1210 i | Jiangsu HengRui Medicine | Cancer | Hodgkin Lymphoma, Adult; | Recruiting | Phase 2 | 1 | 60 | 06/01/2017 | NCT03155425 | | |
| | T790M Plasma Testing Me | AstraZeneca | Cancer | Lung Cancer; Solid Tumors | Active, not recruiting | Phase 3 | 7 | 167 | 12/01/2016 | NCT02997501 | | |
| | An Investigational Immuno | Bristol-Myers Squibb | Cancer | Leukemia; Leukemia, Acute | Recruiting | Phase 1 | 49 | 126 | 01/01/2016 | NCT02305563 | | |
| | Open-label PET Study to C | AstraZeneca | Cancer | Lung Cancer; Non-Small Ce | Not yet recruiting | Phase 1 | 1 | 8 | 09/01/2018 | NCT03463525 | | |
| | DEPLETHINK - LymphoDE | Celyad (formerly named C2 | Cancer; Hematological | Aml; Mds | Not yet recruiting | Phase 1 | 4 | 21 | 07/01/2018 | NCT03466320 | Novella Clinical, Inc. | |
| | Clinical Outcomes of Chron | Johnson & Johnson Private | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 3 | 3 | 75 | 04/01/2018 | NCT03476499 | | |
| | VX15/2503 in Combination | Vaccinex Inc. | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1 | 6 | 40 | 10/01/2017 | NCT03268057 | | |
| | Precise Local Injection of A | Presage Biosciences | Cancer | Cancer (Other); Soft Tissu | Recruiting | Phase 1 | 3 | 12 | 12/01/2016 | NCT03056599 | | |
| | Study of Glembatumumab | Celldex Therapeutics | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 140 | 327 | 11/01/2013 | NCT01997333 | | |
| | Phase III Study of APS001 | Anaeropharma Science, Inc | Cancer | Cancer; Neoplasms; Solid | Recruiting | Phase 3 | 3 | 75 | 09/01/2012 | NCT01562626 | | |
| | Safety and Efficacy Study | Novartis | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 6 | 248 | 12/01/2013 | NCT02014636 | | |
| | A Study Comparing BGB-3 | BeiGene | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 3 | 154 | 467 | 11/01/2017 | NCT03336333 | Concord Biosciences, Llc | |
| | Study of the Safety, Tolera | Alphamab (Australia) Co P | Cancer | Advanced Solid Tumors; Tol | Recruiting | Phase 1 | 1 | 21 | 05/01/2018 | NCT03529526 | | |
| | A Study of the Safety and | Bristol-Myers Squibb | Cancer | Cancer (Other); Hepatocel | Active, not recruiting | Phase 1 | 4 | 25 | 08/01/2016 | NCT02828124 | | |
| | Efficacy and Safety Trial of | LSK BioPartners Inc. | Cancer | Cancer (Other); Gastric Ad | Recruiting | Phase 2 | 96 | 459 | 02/01/2017 | NCT03042611 | | |
| | An Open-label Extension T | GW Research Ltd | Cancer; Central Nervous S | Seizures; Seizures / Spasm | Enrolling by invitation | Phase 3 | 1 | 210 | 08/01/2016 | NCT02544750 | | |
| | A Multicenter, Randomized | Eisai Inc. | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 155 | 392 | 03/01/2011 | NCT13211554 | | |
| | Nintedanib (BIBF 1120) in | Boehringer Ingelheim | Cancer | Mesothelioma | Active, not recruiting | Phase 3 | 123 | 545 | 03/01/2017 | NCT03907100 | | |
| | A Study to Evaluate the Eff | Pharma Power Biotec Co., | Cancer; Gastrointestinal | Cancer (Other); Erythrolec | Recruiting | Phase 2 | 1 | 42 | 08/01/2017 | NCT03279744 | | |
| | Open-Label Access Protoc | Amgen | Cancer | Bone Metastases In Men V | Active, not recruiting | Phase 1 | 64 | 129 | 11/01/2011 | NCT01419717 | | |
| | Study of Romiplostim for C | Amgen | Cancer; Hematological | Cancer (Other); Chemothe | Not yet recruiting | Phase 3 | | 162 | 03/01/2019 | NCT03362177 | | |
| | A Study to Evaluate the Sa | MorphoSys AG | Cancer | Diffuse Large B-Cell Lymp | Active, not recruiting | Phase 2 | 53 | 81 | 12/01/2015 | NCT02399085 | | |
| | Safety Study of Enoblituza | MacroGenics | Cancer | Cancer (Other); Melanoma | Active, not recruiting | Phase 1 | 10 | 59 | 03/01/2015 | NCT02381314 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Squamous | Recruiting | Phase 2 | 57 | 100 | 10/01/2017 | NCT03284424 | | |
| | Japanese Phase 1 Study of | Celectis S.A. | Cancer | Advanced Solid Malignanci | Active, not recruiting | Phase 1 | | 27 | 03/01/2018 | NCT03398747 | | |
| | Study to Evaluate the Safe | Cellectis S.A. | Cancer | Blastic Plasmacytoid Dend | Recruiting | Phase 1 | 1 | 72 | 06/01/2017 | NCT03203069 | | |
| | Blue Light Cystoscopy With | Photocure | Cancer | Bladder Cancer; Solid Tum | Recruiting | Phase 1 | 13 | 2000 | 04/01/2014 | NCT02600645 | | |
| | INCMGA00012 in Combina | Incyte Corporation | Cancer | Solid Tumors; Unresectabl | Not yet recruiting | Phase 1 | 7 | 100 | 08/01/2018 | NCT03589651 | | |
| | Study to Evaluate the Safe | Amgen | Cancer | Melanoma; Solid Tumors; T | Recruiting | Phase 1 | 7 | 18 | 03/01/2017 | NCT03064763 | | |
| | Nab-paclitaxel and Gemcit | Celgene | Cancer; Gastrointestinal Ca | Antimetabolites, Antineopl | Active, not recruiting | Phase 3 | 187 | 866 | 08/01/2014 | NCT01964430 | Icon Plc | |
| | CAVATAK® and Ipilimum | Viralytics | Cancer | Liver Metastases; Melanom | Recruiting | Phase 1 | 3 | 10 | 12/01/2017 | NCT03408587 | | |
| | Ublituximab in Combination | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 116 | 120 | 01/01/2015 | NCT02301156 | | |
| | Long-term Epidemiological | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Recruiting | | | 1500 | 11/01/2015 | NCT02839629 | | |
| | MCLA-117 in Acute Myelo | Merus N.V. | Cancer | Acute Myelogenous Leuke | Recruiting | Phase 1 | 5 | 50 | 04/01/2016 | NCT03038230 | B&C Group; Cros NI | |
| | Study of Safety and Tolera | Novartis | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 1 | 5 | 50 | 04/01/2017 | NCT02988440 | | |
| | A Study of Abemaciclib (LY | Eli Lilly and Company | Cancer | Brain Metastases; Breast C | Recruiting | Phase 2 | 44 | 247 | 04/01/2015 | NCT02308020 | | |
| | A Dose-escalation Study of | Zhejiang Medicine Co., Ltd | Cancer | Breast Neoplasms; Cancer | Recruiting | Phase 1 | 7 | 80 | 03/01/2016 | NCT02512237 | | |
| | A Phase II Uncontrolled St | Bayer | Cancer | Carcinoma, Renal Cell; Sol | Active, not recruiting | Phase 2 | 18 | 49 | 04/01/2008 | NCT00717587 | | |
| | Study of SHR-1210 Versus | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Esophage | Recruiting | Phase 3 | 2 | 438 | 05/01/2017 | NCT03099566 | | |
| | A Study of the Safety of At | Hoffmann-La Roche | Cancer | Cancer (Other); Solid Tum | Not yet recruiting | Phase 1 | | 30 | 02/01/2018 | NCT03330086 | | |
| | DS-3201b for Acute Myelo | Daiichi Sankyo, Inc. | Cancer | Leukemia, Acute Lymphobl | Recruiting | Phase 1 | 6 | 60 | 08/01/2017 | NCT03110354 | | |
| | Plasmodium Immunotherap | CAS Lamvac Biotech Co., | Cancer | Advanced Cancers; Cancer | Recruiting | Phase 1 | 1 | 20 | 11/01/2017 | NCT03375983 | | |
| | Study to Evaluate the Safe | Ipsen | Cancer; Miscellaneous | Advanced Cancer; Bone Ca | Recruiting | Phase 1 | 1 | 300 | 05/01/2018 | NCT03525392 | | |
| | Study of AN9003 in Subjec | Asana BioSciences | Cancer | Carcinoma, Non-Small Cell | Recruiting | Phase 1/Phase 2 | 8 | 100 | 10/01/2016 | NCT02961283 | | |
| | Dose-finding and Pharmac | Collaborative Medicinal De | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 4 | 60 | 02/01/2016 | NCT02688101 | | |
| | Study to Evaluate the Effic | ADC Therapeutics S.A. | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 2 | 1 | 140 | 06/01/2018 | NCT03589469 | | |
| | A Study of Bruton's Tyrosir | Janssen Pharmaceutical K. | Cancer | Leukemia, Chronic Lympho | Active, not recruiting | Phase 1 | 8 | 8 | 07/01/2015 | NCT02556892 | Tigermed Consulting Ltd. | |
| | Masitinib in Combination W | Gilead Sciences | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 1 | 295 | 07/01/2015 | NCT03556956 | | |
| | Dose Escalation and Expa | Gilead Sciences | Cancer | B-Cell Malignancies; Cance | Active, not recruiting | Phase 1 | 15 | 197 | 06/01/2015 | NCT02457598 | | |
| | A Safety and Efficacy Stud | Novartis | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 40 | 135 | 09/01/2015 | NCT02468661 | | |
| | (VOYAGER) Study of Avap | Blueprint Medicines Corpor | Cancer | Gist | Active, not recruiting | Phase 3 | 16 | 460 | 06/01/2017 | NCT03465722 | | |
| | Oral Epidermal Growth Fac | AstraZeneca | Cancer | Cancer (Other); Egfr Mutat | Active, not recruiting | Phase 1 | 10 | 108 | 11/01/2014 | NCT02228369 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Efficacy Study of Ipilimumab | Bristol-Myers Squibb | Cancer | High Risk Stage Iii Melanor | Active, not recruiting | Phase 3 | 97 | 1211 | 06/01/2008 | NCT00636168 | | |
| | A Study Evaluating ABT-19 | AbbVie | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 1 | 9 | 66 | 11/01/2012 | NCT01794507 | | |
| | Comparison Of 2 Doses Of | Pfizer | Cancer | Lymphoma; Non-Hodgkin's | Active, not recruiting | Phase 4 | 31 | 101 | 03/01/2011 | NCT01180049 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 148 | 430 | 05/01/2017 | NCT03066778 | | |
| | Safety and Tolerability of Y | Yaqrit Ltd | Cancer; Gastrointestinal | Liver Cirrhosis; Liver Disea | Not yet recruiting | Phase 1 | 9 | 56 | 10/01/2018 | NCT03202498 | | |
| | Safety and Efficacy of MB | Novartis | Cancer | Advanced Malignancies; C | Recruiting | Phase 1/Phase 2 | 13 | 250 | 09/01/2015 | NCT02608268 | North Shore Medical Cente | |
| | A Phase 3 Extension Study | Verastem, Inc. | Cancer | Chronic Lymphocytic Leuke | Enrolling by invitation | Phase 1 | 95 | 150 | 12/01/2013 | NCT02049515 | | |
| | Study of Pembrolizumab W | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | | 990 | 09/01/2015 | NCT02853305 | | |
| | A Safety, Tolerability and F | Deciphera Pharmaceutical | Cancer | Advanced Cancers; Agnost | Recruiting | Phase 1 | 22 | 250 | 10/01/2015 | NCT02571036 | | |
| | Safety and efficacy of MA | Novartis | Cancer | Cancer (Other); Diffuse La | Recruiting | Phase 1/Phase 2 | 11 | 113 | 10/01/2016 | NCT02900651 | | |
| | Post-authorisation Study of | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 44 | 417 | 09/01/2015 | NCT02394210 | | |
| | Dose-Escalation Study of F | CTI BioPharma | Cancer | Cancer (Other); Lymphoma | Recruiting | Phase 1 | 1 | 35 | 10/01/2016 | NCT02800889 | | |
| | A Dose Escalation Study C | Pfizer | Cancer | Cancer (Other); Head And | Recruiting | Phase 1 | 90 | 150 | 02/01/2016 | NCT02573259 | Sarah Cannon Research In | |
| | Trial to Determine the Effic | Celgene | Cancer | Lymphoma, Non-Hodgkin; | Recruiting | Phase 2 | 11 | 124 | 06/01/2018 | NCT03484702 | | |
| | Safety and Efficacy Study | Amgen | Cancer | Cancer (Other); Colorectal | Active, not recruiting | Phase 1/Phase 2 | 15 | 116 | 04/01/2016 | NCT02713529 | | |
| | (QuANTUM-R): An Open-l | Daiichi Sankyo, Inc. | Cancer | Aml; Chemotherapy-Relate | Active, not recruiting | Phase 3 | 131 | 367 | 05/01/2014 | NCT02039726 | | |
| | IO102 With Pembrolizumab | IO Biotech | Cancer | Chemotherapy-Related; Lu | Not yet recruiting | Phase 1/Phase 2 | 6 | 108 | 06/01/2018 | NCT03562871 | | |
| | A Two-part Study to Evalu | Novartis | Cancer; Central Nervous S | Cancer (Other); Hematolog | Active, not recruiting | Phase 1 | 8 | 23 | 06/01/2013 | NCT01830010 | | |
| | Pharmacokinetic Study of E | Eisai Inc. | Cancer | Cancer (Other); Hepatocell | Active, not recruiting | Phase 1 | 3 | 15 | 06/01/2016 | NCT02953743 | | |
| | NLA101 in Adults Receiving | Nohla Therapeutics, Inc. | Cancer | Chemotherapy-Related; Le | Recruiting | Phase 2 | 31 | 220 | 01/01/2018 | NCT03301597 | | |
| | A Study to Investigate the E | Eisai Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 14 | 350 | 02/01/2018 | NCT03437083 | | |
| | Safety and Efficacy Study | Rhizen Pharmaceuticals SA | Cancer | Classical Hodgkin Lympho | Recruiting | Phase 1/Phase 2 | 1 | 57 | 05/01/2018 | NCT03471351 | | |
| | Effectiveness Study of Nivo | Bristol-Myers Squibb | Cancer | Cancer (Other) | Active, not recruiting | Phase 1 | 149 | 568 | 08/01/2015 | NCT02481830 | | |
| | A Phase 1, Open-Label, Do | Prospplus Therapeutics | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 4 | 80 | 07/01/2014 | NCT02266745 | Sarah Cannon Research In | |
| | Open-label, Single Arm Tri | Boehringer Ingelheim | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 3 | 46 | 123 | 08/01/2015 | NCT02776683 | | |
| | CVA21 and Pembrolizumab | Viralytics | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 1 | 18 | 90 | 01/01/2017 | NCT02043665 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other) | Active, not recruiting | Phase 1/Phase 2 | 4 | 289 | 11/01/2017 | NCT03351231 | | |
| | A Phase 1 Study of Acalab | AstraZeneca | Cancer | Advanced B-Cell Malignan | Recruiting | Phase 1 | 12 | 25 | 06/01/2017 | NCT03198650 | | |
| | Study of FF-10501-01 in P | Fujifilm Pharmaceuticals U | Cancer; Hematological; | Aml; Cancer (Other); Chron | Recruiting | Phase 1 | 8 | 68 | 07/01/2014 | NCT02193958 | | |
| | A Study of ARGX-110 in P | argenx BVBA | Cancer | Cancer (Other) | Recruiting | Phase 1 | 1 | 15 | 02/01/2015 | NCT02759250 | | |
| | Durvalumab and Tremelim | AstraZeneca | Cancer | Carcinoma, Pancreatic Du | Recruiting | Phase 1 | 8 | 42 | 04/01/2016 | NCT02658214 | | |
| | Study of IDO Inhibitor in C | NewLink Genetics Corpora | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1/Phase 2 | 11 | 157 | 08/01/2014 | NCT02077881 | | |
| | A Study of LY2157299 in C | Eli Lilly and Company | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 2 | 40 | 235 | 03/01/2011 | NCT01246986 | | |
| | Volasertib in Combination | Boehringer Ingelheim | Cancer | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 3 | 122 | 666 | 01/01/2013 | NCT01721876 | | |
| | A Dose-Ranging Study of I | Bioniz Therapeutics | Cancer | Ctcl; Leukemia; Lgl Leuker | Recruiting | Phase 1/Phase 2 | 4 | 24 | 01/01/2018 | NCT03239392 | | |
| | GSK3174998 Alone or Wit | GlaxoSmithKline | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 8 | 264 | 09/01/2015 | NCT02528357 | | |
| | A Study to Compare BMS- | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 94 | 631 | 12/01/2012 | NCT01721746 | | |
| | Study of Chiauranib in Pati | Chipscreen Biosciences, Lt | Cancer | Cancer (Other) | Recruiting | Phase 1 | 1 | 35 | 04/01/2018 | NCT03245190 | | |
| | A Study Comparing BGB-3 | BeiGene | Cancer | Waldenström's Macroglol | Active, not recruiting | Phase 3 | 80 | 210 | 01/01/2017 | NCT03053440 | Sarah Cannon Research In | |
| | ONC201 in Pediatric H3 K2 | Oncoceutics, Inc. | Cancer | Diffuse Intrinsic Pontine Gli | Recruiting | Phase 1 | 4 | 45 | 01/01/2018 | NCT03416530 | | |
| | Treatment Patterns, Clinica | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 1 | 1 | 8800 | 04/01/2017 | NCT03505515 | | |
| | TAK-659 in Participants Wit | Takeda | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 2 | 41 | 122 | 10/01/2017 | NCT03123393 | | |
| | A Study of Abemaciclib (L | Eli Lilly and Company | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 27 | 75 | 11/01/2016 | NCT02779751 | | |
| | Study of ACTR087 in Subje | Unum Therapeutics Inc. | Cancer | Lymphoma | Recruiting | Phase 1 | 4 | 54 | 08/01/2016 | NCT02776813 | | |
| | Epidermal Growth Factor F | Sichuan Kelun Pharmaceut | Cancer | Metastatic Colorectal Can | Recruiting | Phase 3 | 1 | 570 | 02/01/2018 | NCT03426371 | | |
| | A Study of Carboplatin-Pac | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 5 | 635 | 06/01/2016 | NCT02775435 | | |
| | A Phase 1, Dose Finding S | Celgene | Cancer | Cancer (Other); Hematolog | Recruiting | Phase 1 | 9 | 65 | 03/01/2015 | NCT02367196 | | |
| | Longterm Follow-up of Sub | Celgene | Cancer | Multiple Myeloma | Enrolling by invitation | Phase 1 | 9 | 60 | 11/01/2014 | NCT02786511 | Sarah Cannon Research In | |
| | Study of Oprozomib and D | Amgen | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 14 | 134 | 08/01/2013 | NCT01881789 | Therapeutics, Inc. | |
| | A Study to Investigate the E | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 2 | 20 | 250 | 11/01/2017 | NCT03264066 | Sarah Cannon Research In | |
| | Study of Cabozantinib (XL | Exelixis | Cancer | Cancer (Other); Hepatocell | Active, not recruiting | Phase 3 | 104 | 760 | 08/01/2013 | NCT01908426 | | |
| | A Study of Polatuzumab Ve | Hoffmann-La Roche | Cancer | Lymphoma | Active, not recruiting | Phase 1/Phase 2 | 89 | 250 | 10/01/2014 | NCT02257567 | | |
| | VAY736 in Combination Wit | Novartis | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1 | 1 | 60 | 04/01/2018 | NCT03400176 | | |
| | A Study to Evaluate the Sa | Takeda | Cancer | Advanced Nonhematologic | Recruiting | Phase 1 | 4 | 46 | 01/01/2018 | NCT03370302 | | |
| | Phase III Study of Sytl1-G | Symbio Pharmaceuticals | Cancer | Assess The Efficacy And E | Recruiting | Phase 3 | 4 | 60 | 01/01/2018 | NCT03372837 | Symbio, Llc | |
| | DM-CHOC-PEN Plus Radio | DEKK-TEC, Inc. | Cancer | Advanced Cancer; Brain Ca | Recruiting | Phase 1 | 3 | 18 | 02/01/2016 | NCT03371004 | Detroit Clinical Research C | |
| | Naxitamab for Neuroblasto | Y-mAbs Therapeutics | Cancer | Neuroblastoma; Solid Tum | Recruiting | Phase 3 | 9 | 37 | 04/01/2018 | NCT03363373 | | |
| | An Open Label Trial of Afa | Boehringer Ingelheim | Cancer | Cancer (Other); Lung Can | Recruiting | Phase 2 | 118 | 481 | 07/01/2015 | NCT01853826 | | |
| | A Study of ASP2215 in Co | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia; | Recruiting | Phase 3 | 11 | 70 | 01/01/2015 | NCT02236013 | | |
| | An Observational Study of | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 4 | 35 | 3000 | 05/01/2015 | NCT02305641 | | |
| | Study to Determine if Cont | Sanofi | Cancer; Infectious Disease | E.Coli; Locally Advanced C | Active, not recruiting | Phase 3 | 34 | 205 | 02/01/2011 | NCT01298323 | | |
| | Phase I/Ib Trial of LSZ102 | Novartis | Cancer | Advanced Or Metastatic E | Recruiting | Phase 1 | 9 | 312 | 06/01/2016 | NCT02734615 | | |
| | A Phase 2 Trial of MP0250 | Molecular Partners AG | Cancer | Multiple Myeloma; Multiple | Recruiting | Phase 1/Phase 2 | 9 | 40 | 01/01/2017 | NCT03136653 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 3 | 141 | 466 | 07/01/2015 | NCT02426125 | Pharmatech, Inc. | |
| | Trial to Find and Investigat | Philogen S.p.A. | Cancer; Central Nervous S | Acute Myeloid Leukemia (R | Recruiting | Phase 1 | 1 | 6 | 06/01/2017 | NCT03201191 | | |
| | Efficacy and Safety of IMA | Astellas Pharma Inc | Cancer | Cancer (Other); Cldn18.2-E | Recruiting | Phase 2 | 48 | 252 | 06/01/2012 | NCT01630083 | | |
| | Efficacy and Safety of Rux | Novartis | Cancer; Hematological; Mu | Fibrosis; Post-Essential Th | Recruiting | Phase 2 | 25 | 50 | 03/01/2017 | NCT02966353 | | |
| | A Study to Evaluate the Eff | Genentech, Inc. | Cancer | Cancer (Other); Lung Can | Active, not recruiting | Phase 3 | 4 | 636 | 06/01/2005 | NCT00130728 | | |
| | A Study of LY3009120 in F | Eli Lilly and Company | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1 | 50 | 110 | 11/01/2013 | NCT02014116 | | |
| | A Study of AbGn-107 in Pa | AbGenomics B.V Taiwan E | Cancer | Cancer (Other); Gastric, C | Recruiting | Phase 1 | 6 | 54 | 04/01/2017 | NCT02908451 | | |
| | Study of Tazemetostat in E | Epizyme, Inc. | Cancer | Non-Hodgkins Lymphoma; | Recruiting | Phase 2 | 29 | 21 | 04/01/2018 | NCT03456726 | | |
| | An Extension Study to Prov | Hoffmann-La Roche | Cancer | Neoplasms; Solid Tumors | Active, not recruiting | Phase 4 | 74 | 94 | 07/01/2012 | NCT01588184 | | |
| | Thymosin Alpha 1 Plus Ma | SciClone Pharmaceuticals | Cancer | Cancer (Other); Lung Can | Not yet recruiting | Phase 2 | 8 | 140 | 09/01/2016 | NCT02906150 | | |
| | Study of Veliparib in Comb | AbbVie | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 1/Phase 2 | 11 | 25 | 12/01/2016 | NCT02944396 | | |
| | A Study of Atezolizumab C | Hoffmann-La Roche | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 3 | 217 | 931 | 01/01/2015 | NCT02302807 | | |
| | A Study in Recurrent Gliob | Eli Lilly and Company | Cancer | Brain Cancer; Glioblastom | Active, not recruiting | Phase 2 | 27 | 180 | 04/01/2012 | NCT01582269 | | |
| | A Study of Obinutuzumab, | Hoffmann-La Roche | Cancer | Lymphoma; Relapsed Or R | Recruiting | Phase 2 | 134 | 403 | 01/01/2014 | NCT02800897 | Sarah Cannon Research In | |
| | A Study of PCI-32765 (Ibr | Janssen Research & Devel | Cancer | B-Cell Acute Lymphoblasti | Recruiting | Phase 2 | 134 | 403 | 01/01/2014 | NCT01974440 | | |
| | Confirmatory Phase II Stud | Amgen Research (Munich) | Cancer | B-Cell Acute Lymphoblasti | Recruiting | Phase 2 | 75 | 116 | 11/01/2016 | NCT03207388 | Universitätsklinikum Schles | |
| | A Study to Test Combinati | Bristol-Myers Squibb | Cancer | Advanced Gastric Cancer; | Recruiting | Phase 2 | 44 | 300 | 11/01/2016 | NCT02935634 | | |
| | An Open-Label, Randomiz | Bristol-Myers Squibb | Cancer | Cancer (Other); Melanoma | Active, not recruiting | Phase 1 | 141 | 1325 | 03/01/2014 | NCT02041533 | | |
| | Ibrutinib Plus Venetoclax in | Pharmacyclics LLC. | Cancer | Leukemia, Chronic Lymphe | Active, not recruiting | Phase 2 | 38 | 289 | 10/01/2016 | NCT02910583 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study of Nivolumab and I| Bristol-Myers Squibb | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 107 | 420 | 07/01/2017 | NCT03215706 | | |
| | Study of IDO Inhibitor and | NewLink Genetics Corpora | Cancer | Brain Cancer; Glioblastoma | Active, not recruiting | Phase 1/Phase 2 | 17 | 160 | 03/01/2014 | NCT02052648 | | |
| | First-in-human Study to Inv| Molecular Partners AG | Cancer | Cancer (Other); Neoplasm | Active, not recruiting | Phase 1 | 1 | | 07/01/2017 | NCT03084926 | | |
| | A Study of BB9608 in Adult | Boston Biomedical, Inc | Cancer | Cancer (Other); Hematolog | Active, not recruiting | Phase 1 | 7 | 200 | 05/01/2015 | NCT02352568 | Boston Biomedical Associa | |
| | Dose Escalation Study of I | Cellectar Biosciences, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 4 | 33 | 02/01/2015 | NCT02278315 | | |
| | Efficacy and Safety of Tali| Amgen | Cancer; Miscellaneous | Completely Resectable Stu | Active, not recruiting | Phase 2 | 46 | 150 | 08/01/2014 | NCT02211131 | | |
| | Halaven Post-Marketing St | Eisai Inc. | Cancer | Breast Cancer; Solid Tumo | Active, not recruiting | | 12 | 3000 | 03/01/2013 | NCT02441764 | | |
| | A Study in Relapsed and/o | Takeda | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1 | 1 | 300 | 04/01/2018 | NCT03433001 | | |
| | Avelumab in First-Line Mai| EMD Serono | Cancer | Cancer (Other); Unresecta | Active, not recruiting | Phase 3 | 200 | 499 | 12/01/2015 | NCT02625610 | Clinical Research Coordina | |
| | Study of the Safety and Ph | BeiGene | Cancer | Solid Tumors | Recruiting | Phase 1 | 3 | 85 | 07/01/2014 | NCT02361723 | Nucleus Network | |
| | Phase II Study of Tipifarni| Kura Oncology, Inc. | Cancer | Cancer (Other); Head And | Recruiting | Phase 2 | 25 | 36 | 03/01/2015 | NCT02383927 | Start, Llc | |
| | Phase IV Panitumumab Stu| GlaxoSmithKline | Cancer | Cancer; Cancer (Other); C | Recruiting | Phase 4 | 9 | 58 | 07/01/2015 | NCT02301962 | | |
| | A Phase 1/2, Open-Label, | Incyte Corporation | Cancer | Advanced Malignancies; M | Recruiting | Phase 1/Phase 2 | 8 | 157 | 10/01/2016 | NCT02923349 | | |
| | MEDI9447(Oleclumab) Pai| MedImmune LLC | Cancer | Carcinoma; Chemotherapy | Recruiting | Phase 2 | 23 | 204 | 06/01/2018 | NCT03611556 | | |
| | Phase 1 Open-label Study | Leap Therapeutics, Inc | Cancer | Solid Tumors | Recruiting | Phase 1 | 6 | 146 | 01/01/2016 | NCT02628574 | | |
| | Study to Investigate the Ab| Jiangsu Chia-tai Tianqing P | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 1 | 6 | 12/01/2015 | NCT02622932 | | |
| | DS-8201a Versus Investiga| Daiichi Sankyo, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | | 600 | 08/01/2018 | NCT03523585 | | |
| | A Study of CS1002 in Subj| CStone Pharmaceuticals | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 2 | 18 | 04/01/2018 | NCT03523619 | | |
| | Pembrolizumab/Placebo Pl| Merck Sharp & Dohme Cor | Cancer; Gastrointestinal | Cancer (Other); Chemothe | Not yet recruiting | Phase 3 | | 732 | 09/01/2018 | NCT03615326 | | |
| | A Phase 1 Study to Investig| Regeneron Pharmaceutical | Cancer | Cancer (Other); Chronic Ly | Recruiting | Phase 1 | 8 | 198 | 01/01/2015 | NCT02290951 | | |
| | DS-8201a in Patients With | Daiichi Sankyo, Inc. | Cancer | Adenocarcinoma, Gastric; | Active, not recruiting | Phase 1 | 2 | 12 | 04/01/2018 | NCT03368196 | | |
| | Trial of Afatinib in Pediatric| Boehringer Ingelheim | Cancer | Neuroectodermal Tumors; | Recruiting | Phase 1/Phase 2 | 28 | 55 | 04/01/2015 | NCT02372006 | | |
| | Oleclumab (MEDI9447) EC| MedImmune LLC | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 2 | 12 | 98 | 01/01/2018 | NCT03381274 | | |
| | PIrfh Study of Onand in C | Celgene | Cancer | Cancer (Other); Esophage | Recruiting | Phase 1 | 5 | 18 | 12/01/2016 | NCT02970539 | | |
| | Study of the Safety, Tolera| Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 1 | 42 | 08/01/2016 | NCT02835690 | | |
| | Trilaciclib (G1T28), a CDK | G1 Therapeutics, Inc. | Cancer | Chemotherapy-Related; Lu | Active, not recruiting | Phase 1/Phase 2 | 50 | 120 | 10/01/2015 | NCT02514447 | Sarah Cannon Research In | |
| | A Study of Ginsenoside H | Tasly Pharmaceuticals, Inc | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 9 | 144 | 05/01/2016 | NCT02714608 | | |
| | Phase I AZD2281/Cisplatin| AstraZeneca | Cancer | Advanced Solid Tumors | Active, not recruiting | Phase 1 | 4 | 56 | 11/01/2008 | NCT00782574 | | |
| | Study to Collect and Asses| Novartis | Cancer | Neoplasms | Active, not recruiting | Phase 2 | 4 | 4 | 01/01/2017 | NCT02017860 | | |
| | Study to Evaluate the Safe| ShangHai HaiHe Pharmac | Cancer | Advanced Solid Tumor; Ad | Not yet recruiting | Phase 1 | 4 | 60 | 08/01/2017 | NCT03260179 | | |
| | A Study to Evaluate Ibrutin| Pharmacyclics LLC | Cancer | Colorectal Adenocarcinom | Recruiting | Phase 1/Phase 2 | 43 | 261 | 11/01/2015 | NCT02599324 | Sarah Cannon Research In | |
| | Initial Oral Vinorelbine Dos| Pierre Fabre Pharma Gmbh | Cancer | Breast Cancer; Non-Small- | Active, not recruiting | Phase 1 | 56 | 108 | 02/01/2016 | NCT02619929 | Winicker-Norimed Gmbh | |
| | Efficacy and Safety of Zev | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 22 | 81 | 02/01/2014 | NCT02047017 | | |
| | A Study Evaluating KTE-C| Kite, A Gilead Company | Cancer | Lymphoma; Refractory Diff | Recruiting | Phase 2 | 5 | 31 | 09/01/2016 | NCT02926833 | North Shore Medical Cente | |
| | Safety and Efficacy of Two| Kiadis Pharma | Cancer; Central Nervous S | Acute Lymphoblastic Leuk | Active, not recruiting | Phase 2 | 11 | 15 | 10/01/2015 | NCT02500550 | | |
| | Study Evaluating Safety an| Cellectis S.A. | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 2 | 156 | 06/01/2017 | NCT03190278 | | |
| | Study to Evaluate Concord | AstraZeneca | Cancer; Infectious Disease | Cancer (Other); E.Coli; Lu | Not yet recruiting | | | 268 | 06/01/2018 | NCT03562819 | | |
| | A Study Evaluating Safety | Hoffmann-La Roche | Cancer | Lymphoma | Active, not recruiting | Phase 1 | 20 | 36 | 11/01/2016 | NCT02729896 | | |
| | Study to Find a Safe and E| Oncotec Inc. | Cancer | Acute Myeloid Leukemia; T | Recruiting | Phase 1 | 1 | 40 | 02/01/2018 | NCT03564288 | Pharmaceutical Product De | |
| | Study To Compare Avelum | Pfizer | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 395 | 640 | 11/01/2016 | NCT02625586 | Medical Diagnostic Resear | |
| | A Study of ACP-196 (Acala| Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 2 | 49 | 60 | 01/01/2016 | NCT02717611 | | |
| | Pomalidomide in Combinati| Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 39 | 162 | 05/01/2014 | NCT01946477 | Health Research Associate | |
| | A Study of Multiple Immun | Hoffmann-La Roche | Cancer | Cancer (Other); Gastric Ac | Recruiting | Phase 1/Phase 2 | 23 | 357 | 10/01/2017 | NCT03281369 | | |
| | Phase 2 Study With PQR3| PIQUR Therapeutics AG | Cancer | Lymphoma; Non-Hodgkin L | Recruiting | Phase 2 | 5 | 72 | 06/01/2016 | NCT03127020 | Charite Research Organiza | |
| | A Study to Evaluate Enforti| Astellas Pharma Inc | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 3 | 1 | 550 | 03/01/2018 | NCT03474107 | | |
| | Safety, Tolerability, Pharm| Shanghai Junshi Bioscienc | Cancer | Lymphoma; Malignant Lym | Active, not recruiting | Phase 1 | 1 | 13 | 07/01/2017 | NCT03316144 | | |
| | Study to Evaluate the Safe| Ipsen | Cancer | Neuroendocrine Tumors | Recruiting | Phase 1 | 8 | 45 | 03/01/2017 | NCT02592707 | | |
| | A Phase I Study of TQ-B3 | Jiangsu Chia-tai Tianqing P | Cancer | Advanced Cancer | Recruiting | Phase 1 | 1 | 20 | 07/01/2017 | NCT03019276 | | |
| | A Study of the First-line Tr| Celgene | Cancer; Immune System | Multiple Myeloma; Transpla | Not yet recruiting | Phase 1 | 20 | 400 | 07/01/2018 | NCT03652755 | | |
| | A Phase 1/2 Study to Eval| MedImmune LLC | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 79 | 1022 | 08/01/2012 | NCT01693562 | | |
| | Prospective Research Ass| Bristol-Myers Squibb | Cancer | Multiple Myeloma | Recruiting | | 81 | 1700 | 06/01/2012 | NCT01838512 | | |
| | Phase 1 Study of Single Ag| Glenmark Pharmaceuticals | Cancer | Cancer (Other); Her2 Expr | Recruiting | Phase 1 | 8 | 60 | 05/01/2016 | NCT02829372 | Charite Research Organiza | |
| | Folic Acid-Tubulysin Conju| Endocyte | Cancer | Non Small Cell Lung Canc | Recruiting | Phase 1 | 16 | 93 | 10/01/2015 | NCT01999738 | | |
| | Efficacy and Safety of the | Amgen | Cancer | Acute Lymphoblastic Leuk | Recruiting | Phase 3 | 19 | 120 | 10/01/2017 | NCT03476239 | | |
| | A Trial of Romidepsin for P| Celgene | Cancer | Lymphoma; Peripheral T-C | Active, not recruiting | Phase 3 | 91 | 131 | 06/01/2013 | NCT00426764 | | |
| | PH 1 Biomarker Study of N| Bristol-Myers Squibb | Cancer | Advanced Melanoma; Mela | Active, not recruiting | Phase 1 | 14 | 237 | 09/01/2012 | NCT01621490 | | |
| | FUS1-nanoparticles and Er| Genprex, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 1 | 57 | 02/01/2014 | NCT01455389 | | |
| | A Study of the Safety, Pha | Janssen Research & Devel | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 5 | 70 | 07/01/2018 | NCT03573310 | | |
| | Assess the Safety and Act | Metagone Biotech Inc. | Cancer | Solid Tumor; Solid Tumors | Not yet recruiting | Phase 1 | | 33 | 06/01/2018 | NCT03406364 | | |
| | This Study Aims to Find an | Boehringer Ingelheim | Cancer | Cancer (Other); Neoplasm | Not yet recruiting | Phase 1 | | 60 | 04/01/2018 | NCT03604445 | | |
| | A Study of Venetoclax in C| AbbVie | Cancer | Multiple Myeloma | Not yet recruiting | Phase 2 | 17 | 60 | 06/01/2018 | NCT03576176 | | |
| | Study of BAY1834942 in P| Bayer | Cancer | Advanced Ceacam6-Expre | Recruiting | Phase 1 | 4 | 206 | 06/01/2018 | NCT03596372 | Sarah Cannon Research In | |
| | A Study of REGN2810 and | Regeneron Pharmaceutical | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 3 | 201 | 05/01/2018 | NCT03430063 | | |
| | Study of RXDX-101 in Chil| Hoffmann-La Roche | Cancer | Cns Tumors; Neuroblastom | Recruiting | Phase 1 | 20 | 190 | 05/01/2016 | NCT02650401 | North Shore Medical Cente | |
| | Nintedanib Plus Docetaxel | Boehringer Ingelheim | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1 | 6 | 10 | 12/01/2014 | NCT02300298 | | |
| | Study of Safety and Effica| Novartis | Cancer | Liposarcoma; Solid Tumors | Recruiting | Phase 1/Phase 2 | 9 | 74 | 02/01/2017 | NCT02431727 | | |
| | Evaluate the Effect of Entr | Hoffmann-La Roche | Cancer | Advanced Solid Tumor; Ca | Recruiting | Phase 1 | 3 | 15 | 11/01/2017 | NCT03330990 | | |
| | A Study to Evaluate the Eff| Janssen Research & Devel | Cancer | Cancer (Other); Neoplasm | Active, not recruiting | Phase 3 | 158 | 841 | 09/01/2015 | NCT02555878 | | |
| | Study of REGN4659 in Co| Regeneron Pharmaceutical | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1 | 1 | 134 | 06/01/2018 | NCT03580694 | | |
| | Study of EGF816 in Comb | Novartis | Cancer | Egfr-Mutant Non-Small Cell | Recruiting | Phase 2 | 3 | 157 | 01/01/2018 | NCT03333343 | | |
| | ARCHER-1050: A Study of | SFJ Pharmaceuticals, Inc. | Cancer | Egfr Positive Non-Small Cel | Active, not recruiting | Phase 3 | 52 | 440 | 04/01/2013 | NCT01774721 | | |
| | A Phase I Study of ArV-la | Advantagene, Inc. | Cancer | Brain Cancer; Malignant Gl | Active, not recruiting | Phase 2 | | 12 | 04/01/2010 | NCT00634231 | | |
| | Dose Escalation Study of J| Janssen Research & Devel | Cancer | Hematological Malignancie | Recruiting | Phase 1 | 9 | 60 | 05/01/2017 | NCT03125239 | Sarah Cannon Research In | |
| | A Study of Ramucirumab (| Eli Lilly and Company | Cancer | Cancer (Other); Gastroeso | Active, not recruiting | Phase 3 | 135 | 645 | 01/01/2015 | NCT02314117 | | |
| | A Study of LY3022855 in C| Eli Lilly and Company | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 18 | 178 | 06/01/2015 | NCT02718911 | | |
| | Study of Pembrolizumab Vs| Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | 7 | 740 | 09/01/2018 | NCT02864394 | | |
| | Study of CX-4945 in Comb | Senhwa Biosciences, Inc | Cancer | Cancer (Other); Cholangio | Recruiting | Phase 1/Phase 2 | 10 | 209 | 06/01/2017 | NCT02128282 | | |
| | A Study Evaluating the Saf| Kite, A Gilead Company | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 8 | 64 | 10/01/2017 | NCT03318861 | | |
| | Guadecitabine Extension S| Astex Pharmaceuticals | Cancer | Acute Myeloid Leukemia; M| Not yet recruiting | Phase 2 | 21 | 250 | 07/01/2018 | NCT03603964 | | |
| | Study of the Combination o| Acerta Pharma BV | Cancer; | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 2 | 7 | 75 | 04/01/2015 | NCT02351739 | | |
| | A Study of MTIG7192A in G| Genentech, Inc. | Cancer | Cancer (Other); Relapsed | Recruiting | Phase 2 | 75 | 120 | 06/01/2018 | NCT03563716 | | |
| | Study of the Safety and Ph | BeiGene | Cancer | Cancer (Other); Relapsed | Recruiting | Phase 1 | 14 | 235 | 08/01/2014 | NCT02343120 | | |

**EXHIBIT B**

**Page 46**

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUILT-3.072: NANT Hepat | NantKwest, Inc. | Cancer | Cancer (Other); Hepatocel | Not recruiting | Phase 1/Phase 2 | 1 | 382 | 06/01/2016 | NCT03563170 | | |
| | A Study of Cobimetinib Ad | Hoffmann-La Roche | Cancer | Multiple Myeloma | Recruiting | | 28 | 72 | 11/01/2017 | NCT03312530 | | |
| | Real-Life Efficacy and Saf | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | | 1 | 700 | 12/01/2016 | NCT02990611 | | |
| | A Safety and Efficacy Stud | Celgene | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1/Phase 2 | 14 | 50 | 09/01/2016 | NCT02859324 | | |
| | A Study of Therapeutic Iob | Jubilant DraxImage Inc. | Cancer | Neoplasms; Neuroblastom | Recruiting | Phase 2 | 2 | 65 | 07/01/2018 | NCT03561259 | | |
| | Study of Dasatinib in Child | Array BioPharma | Cancer | Leukemia | Active, not recruiting | Phase 1 | 13 | 63 | 02/01/2006 | NCT00306202 | | |
| | A Phase I Study of Oral LG | Array BioPharma | Cancer | Melanoma; Melanoma And | Active, not recruiting | Phase 1 | 13 | 107 | 09/01/2011 | NCT01436656 | | |
| | A Study of Acalabrutinib (A | Acerta Pharma BV | Cancer | Lymphoma; Mantle Cell Ly | Recruiting | Phase 1 | 18 | 48 | 02/01/2016 | NCT02717624 | | |
| | A Study of Ramucirumab in | Eli Lilly and Company | Cancer | Cancer (Other); Gastroeso | Active, not recruiting | Phase 2 | 34 | 190 | 10/01/2015 | NCT02539225 | | |
| | Safety, PK, PD, and Antitu | Sunesis Pharmaceuticals | Cancer | Cancer (Other); Chronic Ly | Recruiting | Phase 1/Phase 2 | 6 | 124 | 04/01/2017 | NCT03037645 | Medpace, Inc. | |
| | PROCLAIM-CX-2009: A Tr | CytomX Therapeutics | Cancer | Breast Cancer; Cholangioc | Recruiting | Phase 1/Phase 2 | 19 | 150 | 06/01/2017 | NCT03149549 | Sarah Cannon Research In | |
| | Study of Durvalumab Alone | AstraZeneca | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 109 | 650 | 01/01/2017 | NCT03003962 | | |
| | Study Evaluating the Effica | Sinobioway Cell Therapy C | Cancer | Cancer (Other); Liver Can | Recruiting | Phase 2 | 1 | 25 | 11/01/2015 | NCT02729493 | | |
| | PEGPH20 Plus Nab-Paclita | Halozyme Therapeutics | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 2 | 51 | 279 | 04/01/2013 | NCT01839487 | Medical Research Services | |
| | A Study of Pinatuzumab Ve | Genentech, Inc. | Cancer | Diffuse Large B-Cell Lymp | Active, not recruiting | Phase 1/Phase 2 | 41 | 230 | 09/01/2012 | NCT01691898 | | |
| | Phase 1/2 Study of ARQ 0 | ArQule | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1/Phase 2 | 12 | 109 | 12/01/2012 | NCT01752920 | | |
| | Pexonediitat Plus Azacitidi | Takeda | Cancer; Hematological | Leukemia; Leukemia, Myel | Recruiting | Phase 3 | 231 | 450 | 11/01/2017 | NCT03268954 | Medical Research Services | |
| | An Open-label Phase I/II C | SciClone Pharmaceuticals | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 1 | 125 | 03/01/2018 | NCT03430761 | | |
| | Crossover Study to Assess | Tesaro, Inc. | Cancer | Solid Tumor | Recruiting | Phase 1 | 5 | 80 | 11/01/2017 | NCT03329001 | | |
| | The Effectiveness Of Atezo | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 81 | 1380 | 05/01/2018 | NCT03556447 | | |
| | Study of AZD5991 in Relap | AstraZeneca | Cancer | Cancer (Other); Leukemia | Recruiting | Phase 1 | 15 | 30 | 08/01/2017 | NCT03218683 | | |
| | A Phase I Dose Finding St | Bayer | Cancer | Pediatric Oncology; Solid | Recruiting | Phase 1 | 18 | 77 | 04/01/2014 | NCT02085148 | | |
| | Study of Safety and Effica | Novartis | Cancer | Colorectal Cancer; Pancre | Recruiting | Phase 1/Phase 2 | 6 | 100 | 05/01/2016 | NCT02703571 | | |
| | A Phase 1 Study to Evalua | Mersana LLC | Cancer | Recurrent Or Metastatic S | Active, not recruiting | Phase 1 | 8 | 39 | 09/01/2014 | NCT02221960 | | |
| | Study of Tozuleristide and | Blaze Bioscience Inc. | Cancer; Miscellaneous | Pediatric Central Nervous | Not yet recruiting | Phase 2/Phase 3 | | 114 | 08/01/2018 | NCT03579602 | | |
| | A Study of Prexasertib (LY | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 41 | 131 | 05/01/2016 | NCT02735980 | | |
| | Phase 1 Study of E7090 in | Eisai Inc. | Cancer | Solid Tumors; Tumors | Recruiting | Phase 1 | 17 | 20 | 11/01/2014 | NCT02275910 | | |
| | Open-label Phase 1b Study | ArQule | Cancer | Endometrial Cancer; Ovari | Recruiting | Phase 1 | 3 | 52 | 06/01/2015 | NCT02476955 | | |
| | GRN-1201 With Pembroliz | BrightPath Biotherapeutics | Cancer | Lung Cancer, Non-Small C | Recruiting | Phase 2 | 10 | 90 | 06/01/2017 | NCT03417882 | | |
| | Study Venetoclax Effective | AbbVie | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 2 | 72 | 250 | 03/01/2018 | NCT03415503 | | |
| | A Study of the Efficacy of | AbbVie | Cancer; | 17 P Deletion; Cancer Of T | Active, not recruiting | Phase 2 | 47 | 158 | 06/01/2013 | NCT01889186 | | |
| | A Multi-center Study of VAL | DelMar Pharmaceuticals, I | Cancer | Cancer (Other); Ovarian C | Not yet recruiting | Phase 2 | 3 | 80 | 04/01/2018 | NCT03328168.1 | Sarah Cannon Research In | |
| | Trilaciclib (G1T28), a CDK | G1 Therapeutics, Inc. | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 40 | 110 | 06/01/2015 | NCT02499770 | | |
| | A Study to Investigate ICP- | Beijing InnoCare Pharma T | Cancer | CII/SII | Not yet recruiting | Phase 1/Phase 2 | | 100 | 04/01/2018 | NCT03493217 | | |
| | An Open-Label Expanded | Pfizer | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 15 | 24 | 02/01/2017 | NCT02997163 | | |
| | Expanded Access to VAL-0 | DelMar Pharmaceuticals, I | Cancer | Cancer | Available for expanded acc | | | 0 | | NCT03138629 | | |
| | An Open-label, Phase 2 St | Acerta Pharma BV | Cancer | Lymphoma; Mantle Cell Ly | Active, not recruiting | Phase 2 | 2 | 124 | 03/01/2015 | NCT02213926 | | |
| | Study of Regorafenib as a | Bayer | Cancer | Gastrointestinal Stromal Tu | Active, not recruiting | Phase 3 | 57 | 199 | 01/01/2011 | NCT01271712 | | |
| | Safety and Efficacy of Per | Merck Sharp & Dohme Cor | Cancer | Melanoma; Solid Tumors | Not yet recruiting | Phase 3 | | 954 | 07/01/2018 | NCT03553836 | | |
| | A Study of Nivolumab in Pa | Bristol-Myers Squibb | Cancer | Adenocarcinoma Of Kidney | Recruiting | | 2 | 323 | 01/01/2018 | NCT03454452 | | |
| | Weekly BI 836880 in Patie | Boehringer Ingelheim | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 2 | 25 | 04/01/2016 | NCT02689505 | | |
| | A Study of the Bruton's Tyr | Janssen Research & Devel | Cancer | Lymphoma; Mantle Cell Ly | Active, not recruiting | Phase 3 | 202 | 524 | 05/01/2013 | NCT01776840 | | |
| | A Study Evaluating Ultratra | Molecular Insight Pharmac | Cancer | Paraganglioma; Pheochrom | Active, not recruiting | Phase 1 | 10 | 81 | 06/01/2009 | NCT00874614 | | |
| | A Study of ONO-7475 in P | Ono Pharmaceutical Co. Lt | Cancer | Acute Leukemia; Leukemia | Recruiting | Phase 1 | 5 | 42 | 06/01/2017 | NCT03176277 | | |
| | A Trial of TTI-621 for Patie | Trillium Therapeutics Inc. | Cancer | Cancer (Other); Hematolog | Recruiting | Phase 1 | 14 | 260 | 01/01/2016 | NCT02663518 | | |
| | Expanded Access to Omac | Reata Pharmaceuticals, In | Cancer | Melanoma; Solid Tumors | Available for expanded acc | | | | | NCT03593499 | | |
| | Autologous Immune Killer C | Ivy Life Sciences, Co., Ltd | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 2/Phase 3 | 1 | 60 | 12/01/2009 | NCT03592706 | | |
| | A Study of Escalating Dose | Astellas Pharma Inc | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 1 | 28 | 215 | 06/01/2014 | NCT02091999 | | |
| | SL-401 in Combination With | Stemline Therapeutics, Inc | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 3 | 32 | 01/01/2016 | NCT02661022 | | |
| | Trial to Assess Safety and | Eisai Inc. | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 3 | 97 | 20 | 09/01/2017 | NCT03173560 | | |
| | A Phase 2 Study of MM-14 | Merrimack Pharmaceutical | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 2 | 66 | 88 | 05/01/2015 | NCT02399137 | Henry M. Jackson Foundat | |
| | Prevention of Acute Graft V | Cellect Biotechnology | Cancer; Central Nervous S | Graft Versus Host Disease | Recruiting | Phase 1/Phase 2 | 2 | 12 | 01/01/2017 | NCT02826878 | | |
| | A Phase Ib/II Study of LGX | Array BioPharma | Cancer | Solid Tumors; Solid Tumor | Active, not recruiting | Phase 1/Phase 2 | 17 | 179 | 05/01/2012 | NCT01543698 | | |
| | Study of Irinotecan Liposor | Ipsen | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2/Phase 3 | 23 | 486 | 04/01/2018 | NCT03088813 | | |
| | A Study of ZN-c5 in Subjec | Zeno Alpha Inc. | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 1 | 1 | 85 | 06/01/2018 | NCT03560631 | | |
| | Study to Evaluate the Safe | Daiichi Sankyo, Inc. | Cancer; Hematological | Acute Lymphocytic Leuken | Recruiting | Phase 1 | 3 | 100 | 11/01/2014 | NCT02319369 | | |
| | Study of BTK Inhibitor BGB | BeiGene | Cancer | Waldenström's Macroglob | Recruiting | Phase 2 | 11 | 40 | 08/01/2017 | NCT03332173 | | |
| | CT Antigen TCR-redirected | Adaptimmune | Cancer | Cancer (Other); Ovarian C | Active, not recruiting | Phase 1 | 5 | 10 | 06/01/2013 | NCT01567891 | | |
| | A Study Evaluating the Saf | Hoffmann-La Roche | Cancer | B-Cell Chronic Lymphocyti | Active, not recruiting | Phase 1/Phase 2 | 20 | 38 | 06/01/2015 | NCT02336048 | | |
| | A Phase 1 Study of HLX20 | Shanghai Henlius Biotech | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 6 | 30 | 07/01/2018 | NCT03588650 | | |
| | Phase 1 Safety and Tolera | Andes Biotechnologies | Cancer | Advanced Unresectable Sc | Recruiting | Phase 1 | 1 | 91 | 12/01/2015 | NCT02508441 | | |
| | A-dmDT390-bisFv(UCHT1) | Angimmune LLC | Cancer | Melanoma; Radiation-Relat | Not yet recruiting | Phase 1 | 1 | 63 | 01/01/2017 | NCT02990416 | | |
| | Study of CC-122 to Evalua | Celgene | Cancer; | Glioblastoma; Lymphoma | Active, not recruiting | Phase 1 | 38 | 254 | 09/01/2011 | NCT01421524 | | |
| | Efficacy Study of Nivolumz | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 136 | 800 | 03/01/2015 | NCT02388906 | Sarah Cannon Research In | |
| | Early Access Program (EA | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia (A | Available for expanded acc | | | | | NCT03049631 | | |
| | Immunotherapy in Combina | AstraZeneca | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 1 | 10 | 300 | 05/01/2018 | NCT03509012 | | |
| | Antigen-specific Cancer Im | Targovax ASA | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 2 | 5 | 32 | 12/01/2012 | NCT02261714 | | |
| | Study of MK-7684 Alone an | Merck Sharp & Dohme Cor | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 13 | 316 | 11/01/2016 | NCT02964013 | | |
| | A Study of ABTL0812 in Pa | Ability Pharmaceuticals SL | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | | 46 | 09/01/2018 | NCT03417921 | | |
| | Treatment of Radiation an | Matrix Biomed, Inc. | Cancer; Eye and Ear; Infec | Mucositis; Nephrotoxicity; | Not yet recruiting | Phase 2 | 1 | 120 | 03/01/2018 | NCT03480971 | | |
| | Safety and Efficacy of an A | Hangzhou Converd Co., Lt | Cancer | Cancer (Other); Gastrointe | Not yet recruiting | Phase 1 | 15 | 40 | 04/01/2018 | NCT03471861 | | |
| | A Study of INCMGA00012 | Incyte Corporation | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 2 | 71 | 81 | 09/01/2018 | NCT03597295 | | |
| | Study of Vorinostat (MK06 | Merck Sharp & Dohme Cor | Cancer | Lymphoma; Non-Hodgkins | Active, not recruiting | Phase 2 | 2 | 54 | 04/01/2009 | NCT00875056 | | |
| | Study of Ibrutinib in Combi | Pharmacyclics LLC. | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 25 | 235 | 03/01/2016 | NCT02548962 | | |
| | A Study of A9BIV-927 and | AbbVie | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 21 | 198 | 03/01/2017 | NCT02988960 | | |
| | A Prospective, Randomize | Zhejiang Kanglaite Pharma | Cancer | Cancer (Other); Cancer Of | Recruiting | Phase 4 | 1 | 160 | 09/01/2015 | NCT02563187 | H&J Cro International, Inc. | |
| | Open-label Extension Stud | Pharmacyclics LLC. | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 108 | 232 | 01/01/2014 | NCT01724346 | | |
| | BI 894999 First in Human S | Boehringer Ingelheim | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 5 | 145 | 07/01/2015 | NCT02516553 | | |
| | ACP-196 (Acalabrutinib) in | Acerta Pharma BV | Cancer | Cancer (Other); Chronic Ly | Active, not recruiting | Phase 1 | 1 | 159 | 02/01/2015 | NCT02362035 | | |
| | A Study of the Effectivenes | Bristol-Myers Squibb | Cancer | Brain Cancer; Recurrent G | Active, not recruiting | Phase 3 | 60 | 626 | 01/01/2014 | NCT02017717 | | |
| | PAK4 and NAMPT in Patie | Karyopharm Therapeutics | Cancer | Cancer (Other); Nh; Sarco | Recruiting | Phase 1 | 7 | 175 | 06/01/2017 | NCT02702492 | | |
| | Initial Feasibility Study to T | CivaTech Oncology | Cancer | Cancer; Cancer (Other); Pr | Recruiting | Phase 1 | 1 | 12 | 09/01/2017 | NCT03109041 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study to Evaluate CCS147 | CellCentric Ltd. | Cancer | Advanced Solid Tumors; M | Recruiting | Phase 1/Phase 2 | 1 | 120 | 07/01/2018 | NCT03568656 | | |
| | A Safety and Efficacy Stud | Novartis | Cancer; Hematological | Aml And High Risk Mds; Le | Recruiting | Phase 1 | 10 | 86 | 03/01/2014 | NCT02078609 | | |
| | This Study is to Evaluate S | OBI Pharma, Inc. | Cancer | Locally Advanced Solid Tu | Recruiting | Phase 1 | 1 | 58 | 05/01/2018 | NCT03573544 | | |
| | Study of AM0010 With FOL | ARMO BioSciences | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 3 | 154 | 566 | 11/01/2016 | NCT02923921 | University Of California, Lo | |
| | Invac-1 in Chronic Lympho | Invectys | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 2 | 1 | 84 | 07/01/2018 | NCT03265717 | | |
| | A Study to Assess the Saf | Clovis Oncology, Inc. | Cancer; | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 33 | 178 | 07/01/2014 | NCT02202746 | | |
| | Sym004 Versus Futuximab | Symphogen A/S | Cancer | Carcinoma, Colorectal Can | Not yet recruiting | Phase 2 | 18 | 54 | 07/01/2018 | NCT03549338 | | |
| | A Study of Enfortumab Ved | Astellas Pharma Inc. | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 2 | 56 | 200 | 09/01/2017 | NCT03219333 | | |
| | Safety and Immunogenicity | Merck Sharp & Dohme Cor | Cancer; Dermatology; Horr | Advanced Melanoma In Situ | Recruiting | Phase 3 | 1 | 200 | 06/01/2018 | NCT03546642 | | |
| | Ponatinib for Chronic Myel | Takeda | Cancer | Chronic Myeloid Leukemia; | Active, not recruiting | Phase 4 | 42 | 449 | 09/01/2010 | NCT1207440 | | |
| | Study Evaluating the Safet | Juno Therapeutics, Inc. | Cancer | Diffuse Large B Cell Lympt | Recruiting | Phase 1 | 14 | 274 | 12/01/2015 | NCT02631044 | | |
| | A Multiple-dose Study of A | Astellas Pharma Inc. | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 7 | 400 | 09/01/2017 | NCT03260322 | Sarah Cannon Research In | |
| | Efficacy and Safety Study | Seattle Genetics, Inc. | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 2 | 8 | 200 | 06/01/2016 | NCT03485209 | | |
| | A Study Evaluating the Saf | AbbVie | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 12 | 120 | 10/01/2017 | NCT03234712 | | |
| | A Multi-Centre, Prospectiv | AstraZeneca | Cancer | Lung Cancer, Non-Small C | Not yet recruiting | | | 1700 | 04/01/2018 | NCT03483526 | | |
| | Trial of Eflornithine Plus S | Cancer Prevention Pharma | Cancer | Colon Cancer; Familial Ad | Active, not recruiting | Phase 3 | 17 | 171 | 10/01/2013 | NCT01483144 | The Helios Group, Inc. | |
| | Study Evaluating Safety an | Taiwan Mundipharma Phar | Cancer; Pain | Cancer; Cancer (Other); Pa | Recruiting | Phase 4 | 10 | 200 | 10/01/2016 | NCT03176121 | | |
| | Study on Autologous Oste | Bone Therapeutics S.A | Cancer | Osteonecrosis Of The Fem | Recruiting | Phase 3 | 37 | 118 | 11/01/2011 | NCT01529008 | | |
| | Efficacy and Safety Study | Phoenix Biotechnology, Inc | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 2 | 5 | 50 | 04/01/2015 | NCT02329717 | | |
| | Study of Acalabrutinib Alor | Acerta Pharma BV | Cancer | Follicular Lymphoma (Fl); N | Recruiting | Phase 1/Phase 2 | 11 | 80 | 04/01/2015 | NCT02180711 | | |
| | Tazemetostat Rollover Stuc | Epizyme, Inc. | Cancer | Advanced Solid Tumors; At | Recruiting | Phase 2 | 12 | 300 | 08/01/2016 | NCT02875548 | | |
| | Expanded Access to Avelu | Merck KGaA | Cancer | Cancer (Other); Metastatic | Available for expanded acc | | 1 | 0 | | NCT03089658 | | |
| | Safety and Tolerability of I | Aduro Biotech, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 1/Phase 2 | 6 | 41 | 11/01/2017 | NCT03340883 | | |
| | Observational Study to Mo | Hoffmann-La Roche | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 3 | 4 | 3300 | 03/01/2018 | NCT03374137 | | |
| | Study Evaluating the Safet | Hoffmann-La Roche | Cancer | Advanced/Metastatic Solid | Recruiting | Phase 1 | 12 | 170 | 01/01/2016 | NCT02665416 | | |
| | A Pilot Study of NY-ESO-1 | Adaptimmune | Cancer | High Grade Myxoid Liposar | Recruiting | Phase 1/Phase 2 | 6 | 15 | 11/01/2016 | NCT02992743 | | |
| | Dabrafenib and/or Tramet | Novartis | Cancer | High Grade Glioma; Melano | Recruiting | Phase 2 | 7 | 100 | 12/01/2017 | NCT03340506 | | |
| | Study to Assess Safety an | Eisai Inc. | Cancer | Bone Cancer; Ewing Sarco | Recruiting | Phase 2 | 39 | 30 | 04/01/2015 | NCT03441360 | | |
| | A Study of Nivolumab + Cl | Bristol-Myers Squibb | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 108 | 465 | 10/01/2016 | NCT02864251 | | |
| | Long-Term Follow-up Proto | Celgene | Cancer | Neoplasms | Recruiting | Phase 2/Phase 3 | 5 | 191 | 07/01/2016 | NCT04335796 | | |
| | A Study to Assess the Saf | Enanta Pharmaceuticals | Cancer | Primary Biliary Cholangitis | Recruiting | Phase 2 | 2 | 119 | 12/01/2017 | NCT03394924 | | |
| | A Phase I Study of MSB23 | Mabspace Biosciences (S | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 1 | 25 | 04/01/2018 | NCT03463473 | | |
| | An Immuno-therapy Study | Bristol-Myers Squibb | Cancer | Cancer (Other); Hepatocell | Active, not recruiting | Phase 2 | 59 | 620 | 09/01/2012 | NCT01658878 | | |
| | A Study of PEP503(Radio- | PharmaEngine | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 1 | 42 | 06/01/2015 | NCT02465593 | | |
| | Phase III Clinical Trial of I | Bristol-Myers Squibb | Cancer | Lymphoma; Multiple Myelo | Active, not recruiting | Phase 3 | 224 | 761 | 03/01/2011 | NCT01239797 | Parexel International Corpc | |
| | Safety, Pharmacokinetics | Kazia Therapeutics Limited | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 2 | 3 | 66 | 05/01/2016 | NCT03522298 | | |
| | CEND-1 in Combination Wi | DrugCendR Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1 | 4 | 34 | 07/01/2018 | NCT03517176 | | |
| | Study of the Use of Venet | AbbVie | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 2 | 20 | 150 | 12/01/2017 | NCT03342144 | | |
| | QUILT-3.010: A Study of C | Precision Biologics, Inc. | Cancer | Cancer (Other); Pancreatic | Active, not recruiting | Phase 1/Phase 2 | 1 | 61 | 06/01/2016 | NCT01834236 | | |
| | Quizartinib With Standard | Daiichi Sankyo, Inc. | Cancer | Acute Myeloid Leukemia; C | Recruiting | Phase 3 | 239 | 536 | 09/01/2016 | NCT02668653 | | |
| | COPANLISIB (BAY80-694 | Bayer | Cancer; | Medical Oncology; Non-Ho | Active, not recruiting | Phase 1 | 5 | 51 | 10/01/2014 | NCT02253420 | | |
| | A Study to Determine the S | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 43 | 37 | 07/01/2016 | NCT02807454 | Sarah Cannon Research In | |
| | SIRT Followed by CIS-GE | Sirtex Medical | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2/Phase 3 | 41 | 180 | 01/01/2017 | NCT02807181 | | |
| | A Safety and Efficacy Stud | Hoffmann-La Roche | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 3 | 35 | 250 | 02/01/2015 | NCT02320435 | | |
| | A Study to Evaluate Efficac | Bristol-Myers Squibb | Cancer | Cancer (Other); Esophage | Recruiting | Phase 3 | 180 | 939 | 06/01/2017 | NCT03143153 | | |
| | Study to Assess the Effect | AstraZeneca | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 1 | 7 | 24 | 03/01/2017 | NCT02908750 | Quintiles Transnational Cor | |
| | Trial of TRC105 and Sorafe | Tracon Pharmaceuticals In | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 1/Phase 2 | 1 | 39 | 11/01/2016 | NCT02560779 | | |
| | A Study of Atezolizumab ir | Hoffmann-La Roche | Cancer | Cancer (Other); Urinary Tr | Active, not recruiting | Phase 3 | 185 | 1000 | 11/01/2016 | NCT02928406 | | |
| | Study of MK-4166 and MK | Merck Sharp & Dohme Cor | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 9 | 200 | 06/01/2014 | NCT02132754 | | |
| | Topotecan Liposomes Inje | Spectrum Pharmaceuticals | Cancer | Cancer (Other); Lung Cano | Recruiting | Phase 1 | 2 | 50 | 09/01/2008 | NCT00765973 | | |
| | Study of AM0010 With Per | ARMO BioSciences | Cancer | Cancer (Other); Lung Cano | Recruiting | Phase 2 | 51 | 100 | 02/01/2018 | NCT03382899 | | |
| | An Open-Label Study of th | EMD Serono | Cancer | Advanced Solid Tumor; Ch | Recruiting | Phase 1 | 6 | 151 | 01/01/2015 | NCT02278250 | | |
| | Safety and Efficacy of the | Gilead Sciences | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 2 | 25 | 36 | 04/01/2017 | NCT02983617 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Broad Solid Tumor; Cance | Recruiting | Phase 1/Phase 2 | 11 | 170 | 11/01/2014 | NCT02913313 | | |
| | RX-3117 in Combination W | Rexahn Pharmaceuticals, | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 2 | 4 | 50 | 09/01/2016 | NCT03189914 | | |
| | A Study of Ibrutinib in Con | Janssen Research & Devel | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 160 | 579 | 09/01/2012 | NCT01611090 | | |
| | AZD9291 Versus Placebo | AstraZeneca | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 305 | 700 | 10/01/2015 | NCT02511106 | Parexel International Corpc | |
| | To Evaluate the Safety and | Spectrum Pharmaceuticals | Cancer | Hematological Malignancie | Recruiting | Phase 1 | 2 | 18 | 03/01/2018 | NCT02680795 | | |
| | Hepatocellular Carcinoma | AstraZeneca | Cancer | Cancer (Other); Hepatocell | Recruiting | Phase 3 | 1 | 600 | 08/01/2012 | NCT01473121 | | |
| | Study of Nivolumab (BMS- | Bristol-Myers Squibb | Cancer | Melanoma; Metastatic Mel | Active, not recruiting | Phase 2 | 21 | 179 | 08/01/2013 | NCT01927419 | | |
| | A Study of Osimertinib | AstraZeneca | Cancer | Solid Tumours | Recruiting | Phase 1 | 15 | 16 | 05/01/2017 | NCT02929947 | | |
| | Study of E6201 for the Tre | Strategia Therapeutics | Cancer | Brain Metastases; Maligna | Recruiting | Phase 1 | 1 | 24 | 07/01/2018 | NCT03332589 | | |
| | eXalt3: Study Comparing X | Xcovery Holding Company, | Cancer | Cancer (Other); Lung Cano | Recruiting | Phase 3 | 121 | 402 | 06/01/2016 | NCT02767804 | Charite Research Organiza | |
| | Consolidation Therapy in P | Kiromic, Inc. | Cancer | Cancer (Other); Different | Recruiting | Phase 2 | 1 | 23 | 07/01/2017 | NCT02705703 | | |
| | Study of the Safety and Eff | Novartis | Cancer | Lymphoma; Solid Tumors; | Recruiting | Phase 1 | 9 | 175 | 09/01/2017 | NCT03172936 | | |
| | Phase 2 Trial of Donafenib | Suzhou Zelgen Biopharmac | Cancer | Cancer (Other); Hepatocell | Recruiting | Phase 2 | 1 | 48 | 09/01/2016 | NCT02870569 | | |
| | Validation of Molecular Dia | Pfizer | Cancer | Cancer (Other); Lung Cano | Recruiting | | 36 | 6000 | 02/01/2016 | NCT03220230 | | |
| | To Evaluate the Safety, To | Genentech, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 12 | 156 | 12/01/2016 | NCT03364192 | Sarah Cannon Research In | |
| | A Dose-Finding Study to In | Debiopharm International S | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1 | 4 | 61 | 10/01/2017 | NCT03270176 | | |
| | Characterisation and Epide | Takeda | Cancer; Pain | Breakthrough Cancer Pain; | Active, not recruiting | | 36 | 13200 | 11/01/2016 | NCT02899684 | | |
| | A Study to Assess the Imp | Hoffmann-La Roche | Cancer | Fungal Infections; Lymphor | Recruiting | Phase 3 | 23 | 200 | 05/01/2017 | NCT02673710 | | |
| | PDR001 in Combination W | Novartis | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 1 | 8 | 170 | 05/01/2017 | NCT03064854 | | |
| | Resminostat for Maintenan | 4SC AG | Cancer; Infectious Disease | Fungal Infections; Lymphor | Recruiting | Phase 2 | 60 | 150 | 11/01/2016 | NCT02953301 | Icon Plc | |
| | A Study to Determine Dose | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 35 | 114 | 01/01/2016 | NCT02252172 | | |
| | Phase I Study of R&XO-3C | Rhino Therapeutics Inc. | Cancer | Advanced Tumors; Radiativ | Recruiting | Phase 1 | 1 | 18 | 04/01/2018 | NCT03344414 | | |
| | A Study of Two Different C | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors; S | Recruiting | Phase 3 | 57 | 483 | 03/01/2016 | NCT02714218 | | |
| | Biological Therapy in Treat | Atara Biotherapeutics | Cancer | Cancer (Other); Ebv-Assoc | Recruiting | Phase 2 | 1 | 33 | 08/01/1995 | NCT00002663 | | |
| | A Study of INCB050465 in | Incyte Corporation | Cancer; Musculoskeletal | Fibrosis, Mpn (Myeloprolifε | Recruiting | Phase 2 | 27 | 78 | 06/01/2016 | NCT02718300 | | |
| | A Phase Ib/II Multicenter C | CberGenBio ASA | Cancer; Hematological | Acute Myeloid Leukemia; N | Recruiting | Phase 1 | 8 | 75 | 09/01/2016 | NCT02488408 | | |
| | Combination of Galtoptuzu | Glycotope GmbH | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 5 | 20 | 11/01/2017 | NCT03360734 | | |
| | A Study of Galunisertib (L | Eli Lilly and Company | Cancer | Cancer (Other); Hepatocell | Recruiting | Phase 2 | 70 | 150 | 01/01/2013 | NCT02423343 | | |
| | A Phase 1/2 Safety Study | Intensity Therapeutics, Inc. | Cancer | Breast Cancer; Colon Canc | Recruiting | Phase 1/Phase 2 | 6 | 60 | 02/01/2017 | NCT03058289 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dabrafenib Plus Trametinib | Novartis | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 205 | 704 | 06/01/2012 | NCT01597908 | | |
| | NBTXR3 Crystalline Nanop | Nanobiotix | Cancer | Adult Soft Tissue Sarcoma | Active, not recruiting | Phase 2/Phase 3 | 42 | 180 | 02/01/2015 | NCT02379845 | | |
| | A Phase 2 Study of Cabozi | Takeda | Cancer | Advanced Hepatocellular C | Recruiting | Phase 2 | 13 | 32 | 07/01/2018 | NCT03586973 | | |
| | A Study Evaluating MM-31 | Merrimack Pharmaceutical | Cancer; Genitourinary | Endometrial Carcinoma; Gu | Recruiting | Phase 1 | 5 | 34 | 02/01/2017 | NCT03076573 | | |
| | Quality of Care of Oncolog | Fresenius Kabi | Cancer | Tumors And Home Parente | Not yet recruiting | | | 700 | | NCT03425435 | | |
| | A Study to Evaluate the Ph | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 131 | 500 | 11/01/2016 | NCT03493854 | | |
| | A Study of Nivolumab in Bi | Bristol-Myers Squibb | Cancer | Lymphoma | Recruiting | Phase 2 | 62 | 65 | 10/01/2016 | NCT02657428 | | |
| | This is a Trial of 500 Patie | Rafael Pharmaceuticals Inc | Cancer | Cancer (Other); Metastatic | Not yet recruiting | Phase 3 | | 500 | 07/01/2018 | NCT03504423 | | |
| | This is a Trial of 500 Patie | Rafael Pharmaceuticals Inc | Cancer | Leukemia, Acute Myeloid; | Not yet recruiting | Phase 3 | | 500 | 07/01/2018 | NCT03504410 | | |
| | Study of Efficacy and Safe | Novartis | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 22 | 68 | 02/01/2015 | NCT02321136 | | |
| | A Study Of PF-05212384 (( | Pfizer | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 31 | 124 | 09/01/2013 | NCT01920061 | Inventiv Health, Inc. | |
| | A Multicenter Phase 3, Ope | Pfizer | Cancer | Leukemia; Leukemia, Myel | Active, not recruiting | Phase 3 | 193 | 535 | 07/01/2014 | NCT02130557 | | |
| | A Study of Necitumumab in | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 20 | 192 | 05/01/2013 | NCT01763788 | | |
| | A Study of IMAB362 in Jap | Astellas Pharma Inc | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 1 | 1 | 32 | 05/01/2018 | NCT03528629 | | |
| | A Study of Atezolizumab (a | Genentech, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 22 | 180 | 04/01/2017 | NCT02927301 | | |
| | A Study of DSP-0337 in Pa | Boston Biomedical, Inc | Cancer | Neoplasms; Solid Tumors | Not yet recruiting | Phase 1 | | 24 | 03/01/2018 | NCT03416816 | Boston Biomedical Associa | |
| | A Study of LY2784544 in P | Eli Lilly and Company | Cancer | Neoplasms, Hematologic | Active, not recruiting | Phase 1 | 39 | 110 | 05/01/2012 | NCT01594723 | | |
| | Efficacy and Safety of Ralti | Nanjing Chia-tai Tianqing P | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 4 | 1 | 320 | 09/01/2013 | NCT01959061 | | |
| | Effect of CTAP101 Capsul | OPKO Health, Inc. | Cancer; Hormonal System | Bone Neoplasms; Breast C | Active, not recruiting | Phase 1 | 6 | 24 | 10/01/2016 | NCT02274623 | | |
| | BMS-936558 (MDX-1106) | Bristol-Myers Squibb | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 2 | 41 | 198 | 05/01/2011 | NCT01354431 | | |
| | Transplantation of Ex Vivo | Gamida Cell ltd | Cancer; Hematological; Imr | Acute Leukemia; Acute Lyr | Recruiting | Phase 3 | 14 | 120 | 11/01/2016 | NCT02730299 | North Shore Medical Cente | |
| | Epidermal Growth Factor F | AstraZeneca | Cancer | Non-Small Cell Lung Cance | Not yet recruiting | | | 100 | 09/01/2018 | NCT03519958 | | |
| | A Phase 1 Study of Artoflo | Jiangsu Chia-tai Tianqing P | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 1 | 16 | 06/01/2018 | NCT02825563 | | |
| | A Phase 1 Study of TBR-0 | Tesaro, Inc. | Cancer | Advanced Or Metastatic S | Recruiting | Phase 1 | 9 | 627 | 07/01/2016 | NCT02817815 | | |
| | A Study of BBI608 in Comt | Boston Biomedical, Inc | Cancer | Advanced Gastrointestinal | Active, not recruiting | Phase 1/Phase 2 | 15 | 609 | 01/01/2014 | NCT02024607 | Boston Biomedical Associa | |
| | A Study to Evaluate Escala | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia; | Recruiting | Phase 1 | 5 | 100 | 11/01/2016 | NCT02864290 | | |
| | To Evaluate Safety and Pr | Syros Pharmaceuticals | Cancer | Relapsed/Refractory Solid | Recruiting | Phase 1 | 2 | 24 | 03/01/2016 | NCT02679131 | | |
| | A Study of OMP-336B11 in | OncoMed Pharmaceuticals | Cancer; | Locally Advanced Malignar | Recruiting | Phase 1 | 1 | 30 | 09/01/2017 | NCT03295942 | | |
| | BGB 3111 in Combination | BeiGene | Cancer | B-Cell Lymphoid Malignan | Active, not recruiting | Phase 1 | 15 | 119 | 12/01/2015 | NCT02569476 | | |
| | A Study of BCD-135 in Pat | Biocad | Cancer | Bladder Cancer; Melanom | Recruiting | Phase 1 | 1 | 30 | 10/01/2017 | NCT03464032 | | |
| | QUILT-3.067: NANT Triple | NantKwest, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 1 | 79 | 03/01/2018 | NCT03387085 | | |
| | A Study of LY3381916 Alo | Eli Lilly and Company | Cancer | Brain Metastasis; Non-Sm | Recruiting | Phase 1 | 5 | 290 | 11/01/2017 | NCT03343613 | | |
| | Safety of PD7-Photofrin | Concordia Laboratories Inc | Cancer; Miscellaneous | Lung Cancer; Lung Cancer | Recruiting | Phase 1 | 7 | 10 | 08/01/2017 | NCT03344961 | | |
| | Use Lenalidomide (Revlimi | Celgene | Cancer; Immune System | Multiple Myeloma; Transpl | Recruiting | Phase 1 | 7 | 56 | 07/01/2017 | NCT03001804 | | |
| | Study of HBI-8000 With Nit | HUYA Bioscience Internatio | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 6 | 78 | 08/01/2016 | NCT02718066 | Quintiles Transnational Cor | |
| | Phase 1/2 Study of USL31 | Proximagen, LLC | Cancer | Brain Cancer; Relapsed/Re | Active, not recruiting | Phase 1/Phase 2 | 5 | 120 | 04/01/2016 | NCT02765165 | | |
| | Intratumoral Gene Mediate | Advantagene, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 1 | 12 | 09/01/2017 | NCT03131037 | | |
| | Study Investigating the Effi | Arog Pharmaceuticals, Inc. | Cancer | Acute Myeloid Leukemia, | Not yet recruiting | Phase 3 | | 320 | 08/01/2017 | NCT03116477 | | |
| | A Phase 1 Study of SY-13 | Syros Pharmaceuticals | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 2 | 117 | 05/01/2017 | NCT01134638 | | |
| | To Study the Effect of Ama | Amorphical Ltd. | Cancer | Cancer (Other); Oncology | Not yet recruiting | Phase 1 | | 20 | 07/01/2018 | NCT03582280 | | |
| | Safety and Pharmacokineti | Intezyne Technologies, Inc. | Cancer | Cancer; Cancer (Other); N | Recruiting | Phase 1 | 2 | 45 | 03/01/2017 | NCT03096340 | | |
| | A Study of PEP503 With Ri | PharmaEngine | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 4 | 42 | 10/01/2016 | NCT02901483 | | |
| | A Study to Evaluate the Sa | Ivy Life Sciences, Co., Ltd | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 2 | 26 | 12/01/2017 | NCT03499834 | | |
| | A Bioequivalence Study of | Qilu Pharmaceutical Co., L | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 1 | | 45 | 05/01/2018 | NCT03435666 | | |
| | A Study Comparing Vemur | Hoffmann-La Roche | Cancer | Malignant Melanoma; Mela | Active, not recruiting | Phase 3 | 194 | 495 | 01/01/2013 | NCT01689519 | | |
| | Study of Telisotuzumab Ve | AbbVie | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2 | | 310 | 09/01/2017 | NCT03539536 | | |
| | A Study of BBI503 in Adult | Boston Biomedical, Inc | Cancer | Cancer (Other); Cholangio | Active, not recruiting | Phase 1 | 3 | 60 | 02/01/2015 | NCT02232633 | Boston Biomedical Associa | |
| | An Efficacy and Safety Stu | Celgene | Cancer; | Isocitrate Dehydrogenase; | Recruiting | Phase 3 | 140 | 316 | 12/01/2014 | NCT02577406 | | |
| | Safety, Tolerability & PK of | Athenex, Inc. | Cancer | Advance Malignancies; Ca | Recruiting | Phase 1 | 3 | 29 | 12/01/2014 | NCT02523014 | | |
| | A Phase 1/2, Open-label, [ | Celgene | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 1/Phase 2 | 28 | 152 | 07/01/2015 | NCT02406742 | | |
| | First-in-human Study of On | Tolero Pharmaceuticals, In | Cancer | Advanced Solid Tumors; S | Not yet recruiting | Phase 1 | | 40 | 03/01/2018 | NCT03429218 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Non-Hodgkin's Disease; N | Recruiting | Phase 1/Phase 2 | 28 | 146 | 12/01/2015 | NCT02516131 | | |
| | Study of GBR 1342, a CD | Glenmark Pharmaceuticals | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 6 | 125 | 10/01/2017 | NCT03309111 | Charite Research Organiza | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Advanced Cancer; Solid Tu | Recruiting | Phase 2 | 37 | 1350 | 12/01/2015 | NCT02628067 | | |
| | Study Evaluating Safety an | Juno Therapeutics, Inc. | Cancer | Leukemia, Lymphocytic, Cr | Recruiting | Phase 1/Phase 2 | 7 | 205 | 12/01/2017 | NCT03331198 | | |
| | A Study of a CD123-Based | Nektar Therapeutics | Cancer | Melanoma; Neoplasm Met | Recruiting | Phase 1 | 10 | 75 | 06/01/2017 | NCT03138889 | | |
| | Study of Lenzilumab in Pre | Humanigen, Inc. | Cancer | Chronic Myelomonocytic Le | Recruiting | Phase 1 | 2 | 18 | 07/01/2016 | NCT02546284 | | |
| | A Phase 2 Study of CPI-06 | Constellation Pharmaceutic | Cancer; Hematological; Mu | Fibrosis; Leukemia, Myelo | Recruiting | Phase 1/Phase 2 | 6 | 114 | 06/01/2014 | NCT02158858 | North Shore Medical Cente | |
| | Safety and Efficacy Study | Privo Technologies | Cancer | Cancer (Other); Oral Squa | Recruiting | Phase 1/Phase 2 | 2 | 31 | 06/01/2018 | NCT03502148 | | |
| | A Study of Famtinib in Pati | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2 | 2 | 144 | 01/01/2014 | NCT02356991 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer | Adenocarcinoma Of The G | Active, not recruiting | Phase 1 | 22 | 155 | 11/01/2015 | NCT02443324 | | |
| | Study to Assess Safety an | Cumberland Pharmaceutic | Cancer; Cardiovascular | Hypertension; Liver Cirrhos | Active, not recruiting | Phase 2 | 6 | 30 | 03/01/2017 | NCT03020228 | | |
| | Phase I Comparative Bioav | AstraZeneca | Cancer | Solid Tumors | Recruiting | Phase 1 | 10 | 197 | 10/01/2008 | NCT00777582 | | |
| | Study of Tipifarnib in Subje | Kura Oncology, Inc. | Cancer | Lymphoma; Peripheral T-C | Recruiting | Phase 2 | 13 | 30 | 09/01/2015 | NCT02464228 | | |
| | An Exploratory Study of Tri | Takeda | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 1 | 151 | 757 | 03/01/2015 | NCT02240238 | | |
| | Entospletinib (ENTO) as M | Gilead Sciences | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 6 | 57 | 05/01/2017 | NCT03135028 | | |
| | Panitumumab and RAS, DI | Takeda | Cancer | Colorectal Cancer; Solid Ti | Active, not recruiting | Phase 3 | 156 | 823 | 03/01/2015 | NCT02394796 | | |
| | Study of Cabiralizumab in ( | Five Prime Therapeutics, Ii | Cancer | Advanced Solid Tumors, M | Recruiting | Phase 1 | 30 | 295 | 06/01/2015 | NCT02526017 | | |
| | OMO-1 in Solid Malignanci | Octimet Oncology N.V. | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 7 | 80 | 08/01/2017 | NCT03138083 | | |
| | Study of the Bruton's Tyros | Pharmacyclics LLC | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 17 | 102 | 12/01/2013 | NCT01962792 | Therapeutics, Inc. | |
| | A Randomized Controlled T | GW Research Ltd | Cancer; Central Nervous S | Seizures; Seizures / Spasn | Recruiting | Phase 3 | 1 | 210 | 04/01/2016 | NCT02544763 | | |
| | Study of OMO-4538 in Unr | Ono Pharmaceutical Co. Lt | Cancer | Cancer (Other); Stomach N | Active, not recruiting | Phase 3 | 49 | 480 | 10/01/2014 | NCT02267343 | | |
| | Safety Study of SEA-CD40 | Seattle Genetics, Inc. | Cancer | Cancer; Cancer (Other); C | Recruiting | Phase 1 | 19 | 410 | 02/01/2016 | NCT02376699 | Medpace, Inc. | |
| | LDK378 Versus Chemother | Novartis | Cancer | Chemotherapy-Related; No | Active, not recruiting | Phase 3 | 110 | 231 | 06/01/2013 | NCT01828112 | | |
| | informCLL: A Disease R | Pharmacyclics LLC | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 4 | 190 | 1500 | 09/01/2015 | NCT02582879 | | |
| | Study of Durvalumab + Tre | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 212 | 1000 | 06/01/2017 | NCT03164616 | | |
| | Study of Adjuvant ONO-45 | Ono Pharmaceutical Co. Lt | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 3 | 83 | 700 | 01/01/2017 | NCT03006705 | | |
| | Study of Safety and Effica | Novartis | Cancer | Breast Cancer; Breast Net | Active, not recruiting | Phase 2 | 21 | 99 | 04/01/2017 | NCT02077933 | | |
| | Phase 1 Study of SPH116E | Shanghai Pharmaceutical | Cancer | Lung Cancer; Non-Small C | Recruiting | Phase 1 | 1 | 36 | 07/01/2017 | NCT03211475 | | |
| | A Phase 2b Open-label Stu | Karyopharm Therapeutics I | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 2 | 175 | 130 | 11/01/2014 | NCT02227251 | Charite Research Organiza | |
| | Study to Assess Enzastaur | Denovo Biopharma LLC | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 3 | 39 | 235 | 01/01/2018 | NCT03263026 | | |
| | Safety and Efficacy Evalua | Shanghai Bioray Laborator | Cancer | Acute Lymphoblastic Leuke | Recruiting | Phase 1/Phase 2 | 1 | 20 | 04/01/2018 | NCT03229870 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QUILT-3.050: NANT Colon | NantKwest, Inc. | Cancer | Cancer (Other); Colon Can | Not yet recruiting | Phase 1/Phase 2 | | 79 | 12/01/2017 | NCT03169777 | | |
| | Phase I Study to Assess th | Curis, Inc. | Cancer | Lymphoma; Multiple Myelo | Active, not recruiting | Phase 1 | 6 | 88 | 12/01/2012 | NCT01742988 | Inventiv Health, Inc.; Sarah | |
| | Phase 1b Study Evaluating | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 3 | 16 | 09/01/2014 | NCT02189343 | | |
| | A Randomized Phase III St | Novartis | Cancer | Leukemia, Myeloid, Ph1-Po | Recruiting | Phase 3 | 307 | 1058 | 04/01/2013 | NCT01743989 | | |
| | Ceramide NanoLiposome in | Keystone Nano, Inc | Cancer | Cancer; Carcinoma; Solid T | Recruiting | Phase 1 | 3 | 24 | 03/01/2017 | NCT02834611 | | |
| | A Study of Nivolumab in Pa | Bristol-Myers Squibb | Cancer | Cancer (Other); Hepatocell | Recruiting | Phase 3 | 82 | 530 | 12/01/2014 | NCT03383458 | | |
| | Long Term Follow-Up Stud | NewLink Genetics Corpora | Cancer | Pancreatic Cancer; Solid T | Recruiting | | 15 | 500 | 09/01/2017 | NCT03165188 | | |
| | A Study of Trastuzumab Su | Hoffmann-La Roche | Cancer | Breast Cancer; Breast Nec | Active, not recruiting | | | 1006 | 11/01/2013 | NCT01959386 | | |
| | A Phase I Dose Escalation | Lam Therapeutics, Inc | Cancer | Lymphoma, Non-Hodgkin; S | Recruiting | Phase 1 | 11 | 75 | 10/01/2015 | NCT02594384 | | |
| | A Study of Safety, Tolerab | Bristol-Myers Squibb | Cancer | Solid Tumors | Recruiting | Phase 1/Phase 2 | 1 | 56 | 03/01/2019 | NCT02936786 | | |
| | Efficacy and Safety Dose | Orexo | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 70 | 390 | 06/01/2012 | NCT01655693 | | |
| | Continuing Treatment for S | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 19 | 21 | 07/01/2016 | NCT02719613 | | |
| | An Open-Label, Phase 1b | Acerta Pharma BV | Cancer | Multiple Myeloma; Multiple | Active, not recruiting | Phase 1 | 3 | 28 | 02/01/2015 | NCT02211014 | | |
| | Sorafenib Long Term Exter | Bayer | Cancer | Neoplasms | Recruiting | Phase 1 | 85 | 207 | 12/01/2007 | NCT00625378 | Icon Plc | |
| | A Study Assessing BGB-29 | BeiGene | Cancer | Brain And Central Nervous | Recruiting | Phase 1/Phase 2 | 13 | 300 | 06/01/2017 | NCT03150862 | | |
| | A Study to Evaluate SHR-1 | Jiangsu HengRui Medicine | Cancer | Advanced Hepatocellular C | Recruiting | Phase 3 | 1 | 448 | 07/01/2018 | NCT03605706 | | |
| | Safety and Efficacy of ME | MedImmune LLC | Cancer; Infectious Disease | Cancer (Other); Head And | Recruiting | Phase 1/Phase 2 | 18 | 40 | 06/01/2017 | NCT03162224 | | |
| | Study to Assess the Safety | AstraZeneca | Cancer; Miscellaneous | Advanced Ovarian Cancer; | Active, not recruiting | Phase 1 | 4 | 189 | 06/01/2007 | NCT00516724 | | |
| | Phase I/II Study of Avelum | EMD Serono | Cancer | Cancer (Other); Lymphoma | Recruiting | Phase 1/Phase 2 | 11 | 148 | 03/01/2015 | NCT03451825 | | |
| | A Study of MORAb-202 in | Eisai Inc. | Cancer | Cancer (Other); Solid Tumc | Recruiting | Phase 1 | 1 | 55 | 11/01/2017 | NCT03386042 | | |
| | Study of Abexinostat in Pat | Xynomic Pharmaceuticals, | Cancer | Follicular Lymphoma; Lymp | Not yet recruiting | Phase 2 | | 51 | 07/01/2018 | NCT03600441 | | |
| | NC-6004 With 5-FU and Ce | NanoCarrier Co., Ltd. | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1/Phase 2 | 20 | 80 | 03/01/2017 | NCT03109158 | Pharmaceutical Product De | |
| | Study of FF-10502-01 in P | Fujifilm Pharmaceuticals U | Cancer | Lymphoma; Lymphoma; So | Recruiting | Phase 1/Phase 2 | 2 | 100 | 02/01/2016 | NCT02061046 | | |
| | VAL-083 Phase 3 Study in | DelMar Pharmaceuticals, Ir | Cancer | Brain Cancer; Gbm; Gliobla | Recruiting | Phase 3 | 5 | 180 | 10/01/2017 | NCT03149575 | | |
| | Phase 1b Study Evaluating | Amgen | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1 | 17 | 64 | 01/01/2017 | NCT02939183 | | |
| | A Study to Evaluate the Sa | Jiangsu HengRui Medicine | Cancer | Nasopharyngeal Carcinom | Recruiting | Phase 1 | 20 | 40 | 04/01/2017 | NCT03121716 | | |
| | Racotumomab in Patients | Laboratorio Elea S.A.C.I.F | Cancer | Neuroblastoma; Solid Tum | Recruiting | Phase 2 | 2 | 39 | 11/01/2016 | NCT02998580 | | |
| | Neoadjuvant L19IL2/L19TN | Philogen S.p.A. | Cancer | Malignant Melanoma; Solid | Recruiting | Phase 3 | 12 | 214 | 04/01/2017 | NCT02938299 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Chemotherapy-Related; M/ | Active, not recruiting | Phase 1 | 2 | 540 | 11/01/2012 | NCT01704287 | | |
| | An Open Label Continuatio | Trecon Pharmaceuticals In | Cancer | Solid Tumors | Enrolling by invitation | Phase 1/Phase 2 | 1 | 50 | 05/01/2011 | NCT02354612 | | |
| | Study to Assess Safety and | TheRNA immunotherapies | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 8 | 50 | 06/01/2017 | NCT03394937 | | |
| | A Phase 2 Study Evaluating | Karyopharm Therapeutics | Cancer | Glioblastoma; Glioma; Solid | Recruiting | Phase 2 | 6 | 110 | 03/01/2014 | NCT01986248 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 2 | 77 | 119 | 07/01/2014 | NCT02951767 | Sarah Cannon Research In | |
| | Phase I Dose Escalation St | VCN Biosciences, S.L. | Cancer | Locally Advanced Solid Tur | Recruiting | Phase 1 | 5 | 36 | 01/01/2016 | NCT02045602 | | |
| | Evaluation of Pharmacodyr | OncoSec Medical Incorpor | Cancer | Er-Negative Pr-Negative H | Recruiting | Phase 1 | 1 | 10 | 09/01/2015 | NCT02531425 | | |
| | DAHANCA 30: A Randomiz | Danish Head and Neck Can | Cancer; Cardiovascular; M | Chemotherapy-Related; G | Recruiting | Phase 3 | 1 | 1262 | 09/01/2015 | NCT02661152 | | |
| | Phase 3 Trial of Donafenib | Suzhou Zelgen Biopharmac | Cancer | Cancer (Other); Differentia | Recruiting | Phase 3 | 1 | 204 | 06/01/2018 | NCT03602495 | | |
| | Study of REOLYSIN® in | Oncolytics Biotech | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 1 | 2 | 36 | 12/01/2010 | NCT01274624 | | |
| | Expanded Access Program | | Cancer | Chronic Myeloid Leukemia | Approved for marketing | | 33 | 0 | | NCT01592136 | | |
| | A Study of Ixazomib+Darat | Takeda | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 28 | 60 | 06/01/2018 | NCT03439293 | | |
| | Study of Crenolanib in Rec | Arog Pharmaceuticals, Inc. | Cancer | Brain Cancer; Recurrent/R | Recruiting | Phase 2 | 1 | 33 | 04/01/2016 | NCT02626364 | | |
| | Study of bb2121 in Multiple | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 9 | 66 | 01/01/2016 | NCT02658929 | Sarah Cannon Research In | |
| | A Study of Nab-Paclitaxel | Eli Lilly and Company | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 2 | 37 | 186 | 06/01/2017 | NCT03086369 | Medical Research Services | |
| | A Study Evaluating the Saf | Kite, A Gilead Company | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 8 | 50 | 05/01/2017 | NCT03139370 | | |
| | A Phase 1 Drug-Drug Inter | Takeda | Cancer | Carcinoma, Advanced Alk+ | Not yet recruiting | Phase 1 | 15 | 20 | 10/01/2018 | NCT03420742 | | |
| | Trial of PBF-509 and PDR( | Palobiofarma SL | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 1 | 92 | 10/01/2015 | NCT02403193 | | |
| | Itacitinib Combined With IN | Incyte Corporation | Cancer | Solid Tumors | Recruiting | Phase 1 | 11 | 159 | 11/01/2015 | NCT02559492 | Inventiv Health, Inc. | |
| | A Study Evaluating the Effe | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 1 | | 36 | 12/01/2013 | NCT02212730 | | |
| | Ublituximab in Combination | TG Therapeutics, Inc. | Cancer | Cancer (Other); Chronic Ly | Recruiting | Phase 1 | 14 | 140 | 12/01/2013 | NCT02006485 | | |
| | Study Efficacy and Safety | Novartis | Cancer | Advanced Hepatocellular C | Recruiting | Phase 2 | 14 | 56 | 03/01/2019 | NCT01737827 | | |
| | MLN0128 and MLN0128 + | Takeda | Cancer | Cancer (Other); Clear-Cell | Active, not recruiting | Phase 2 | 36 | 96 | 06/01/2016 | NCT02724020 | | |
| | Safety and Tolerability of T | Taris Biomedical LLC | Cancer | Bladder Cancer; Bladder C | Recruiting | Phase 1 | 9 | 15 | 12/01/2017 | NCT03404791 | | |
| | A Study of Pertuzumab in C | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 196 | 780 | 06/01/2013 | NCT01774786 | | |
| | Study to Evaluate Safety a | Sorrento Therapeutics, Inc | Cancer; Pain | Cancer (Other); Intractable | Recruiting | Phase 1 | 2 | 36 | 09/01/2017 | NCT03286574 | | |
| | Treatment Registry of Alec | Hoffmann-La Roche | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 21 | 167 | 10/01/2017 | NCT03271554 | | |
| | Convection-Enhanced Deliv | mAbs Therapeutics | Cancer | Brain Cancer; Brain Stem | Recruiting | | 2 | 64 | 12/01/2017 | NCT03185910 | | |
| | A Study of Idasanutlin in C | Hoffmann-La Roche | Cancer | Lymphoma, Non-Hodgkin's | Recruiting | Phase 1/Phase 2 | 29 | 120 | 12/01/2015 | NCT02624986 | Auckland Clinical Studies L | |
| | A Phase 1/2 Trial of SRA7 | Sierra Oncology, Inc. | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1/Phase 2 | 14 | 140 | 04/01/2016 | NCT02797977 | Drug Interaction Activity Sc | |
| | Efficacy and Safety of Tras | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Of | Recruiting | Phase 3 | 24 | 350 | 04/01/2017 | NCT03084939 | | |
| | A Study of ASP2215 (Gilte | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 3 | 182 | 354 | 01/01/2017 | NCT02927262 | | |
| | A Study of AL2846 on Trea | Jiangsu Chia-tai Tianqing F | Cancer | High-Risk Diffuse Large B- | Active, not recruiting | Phase 2 | 20 | 56 | 05/01/2016 | NCT02779686 | | |
| | Safety and Efficacy of Blin | Amgen | Cancer | High-Risk Diffuse Large B- | Recruiting | Phase 1 | 24 | 47 | 03/01/2017 | NCT03023878 | | |
| | A Study of Rovalpituzumab | AbbVie | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 38 | 42 | 03/01/2016 | NCT03026166 | | |
| | A Study of DKN-01 in Com | Leap Therapeutics, Inc. | Cancer | Adenocarcinoma Of The G | Recruiting | Phase 1 | 10 | 224 | 01/01/2014 | NCT02013154 | Chiltern International, Ltd; | |
| | An Evaluation of Titmanoe | Nektok Biopharmaceutical | Cancer | Colorectal Carcinoma; Live | Recruiting | Phase 1 | 12 | 07/01/2017 | NCT03025988 | | |
| | Study Comparing Combina | Array BioPharma | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 3 | 230 | 921 | 06/01/2013 | NCT01909453 | | |
| | Study of the Combination c | AnewPharma | Cancer | Melanoma; Mucosal Melan | Not yet recruiting | Phase 2 | | 20 | 07/01/2018 | NCT03602547 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Head And | Recruiting | Phase 2 | 57 | 04/01/2013 | NCT01840579 | | |
| | A Phase 2 Study of Viagen | Viralytics | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2 | 16 | 123 | 07/01/2014 | NCT02211024 | | |
| | Phase 1 Study of IM156 in | ImmunoMet Therapeutics, | Cancer | Advanced Solid Tumor; Sol | Recruiting | Phase 1 | 1 | 36 | 10/01/2017 | NCT03272256 | | |
| | AsiDNA (a DNA Repair Inh | Onxeo | Cancer | Advanced Cancer; Solid Tu | Recruiting | Phase 1 | 3 | 36 | 04/01/2018 | NCT03579628 | | |
| | A Study to Investigate the | Takeda | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 4 | 69 | 10/01/2017 | NCT03215030 | | |
| | A Clinical Study of CD19 T | Immune Cell, Inc. | Cancer | B Cell Leukemia; B Cell Ly | Recruiting | Phase 1 | 1 | 20 | 03/01/2017 | NCT03338972 | | |
| | Single-arm Trial to Evaluat | Amgen | Cancer | Melanoma; Solid Tumors; L | Active, not recruiting | Phase 2 | 42 | 112 | 04/01/2015 | NCT02366195 | | |
| | Tabelecleucel for Solid Or | Atara Biotherapeutics | Cancer; Immune System; | Chemotherapy-Related; E | Recruiting | Phase 2 | 12 | 66 | 12/01/2015 | NCT03394365 | | |
| | A Study to Evaluate the Be | Hoffmann-La Roche | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 164 | 389 | 03/01/2014 | NCT02005471 | | |
| | Study of Paclitaxel in Comt | Boston Pharmaceuticals | Cancer | Advanced Nonhaematologic | Recruiting | Phase 1 | 3 | 68 | 10/01/2017 | NCT03328494 | | |
| | Expanded Access for the T | RedHill Biopharma Limited | Cancer | Cancer (Other); Cholangioc | Available for expanded acc | Phase 2 | | | | NCT03414489 | | |
| | A Long-Term Study of Rov | AbbVie | Cancer | | Recruiting | Phase 2 | | 80 | 08/01/2016 | NCT03543358 | | |
| | Sym015 (Anti-MET) in Pati | Symphogen A/S | Cancer; Hormonal System | Cancer (Other); Met Gene | Recruiting | Phase 1/Phase 2 | 25 | 72 | 03/01/2016 | NCT02648724 | Start, Llc | |
| | A Phase I Study of FCN-41 | Ahon Pharmaceutical Co., | Cancer | | Recruiting | Phase 1 | 1 | 66 | 04/01/2018 | NCT03420079 | | |
| | Ibrutinib and Lenalidomide | Pharmacyclics LLC. | Cancer | Diffuse Large B Cell Lympt | Active, not recruiting | Phase 1/Phase 2 | 10 | 56 | 05/01/2014 | NCT02142049 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Moxetumomab Pasudotox | MedImmune LLC | Cancer | Leukemia; Leukemia, Hairy | Active, not recruiting | Phase 3 | 34 | 80 | 04/01/2013 | NCT01829711 | | |
| | Recombinant Human Serum | Tianjin SinoBiotech Ltd. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 1 | 80 | 10/01/2017 | NCT03251768 | | |
| | Immunologic Determinants | Merck Sharp & Dohme Cor | Cancer | Advanced Melanoma; Mela | Recruiting | Phase 2 | 2 | 60 | 06/01/2018 | NCT03407170 | | |
| | A Study of Safety, Pharma | Janssen Research & Devel | Cancer | Advanced Solid Neoplasms | Recruiting | Phase 1 | 24 | 114 | 09/01/2016 | NCT02829099 | | |
| | A Study of Abemaciclib (L | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 233 | 450 | 10/01/2014 | NCT02152631 | | |
| | Study of LYC-55716 in Adu | Lycera Corp. | Cancer | Cancer; Cancer (Other) | Recruiting | Phase 1/Phase 2 | 20 | 105 | 10/01/2016 | NCT02929862 | | |
| | LTX-315 in Patients With T | Lytix Biopharma AS | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 30 | 80 | 11/01/2013 | NCT01986426 | Icon Plc; Theradex; Therac | |
| | Effectiveness and Safety S | Hikma Pharmaceuticals LL | Cancer; | Leukemia, Chronic Myeloid | Not yet recruiting | | 1 | 170 | 05/01/2018 | NCT03454503 | | |
| | A Phase 2, 2-Stage, 2-Cor | Pfizer | Cancer | Brca 1 Gene Mutation; Brc | Active, not recruiting | Phase 2 | 79 | 86 | 12/01/2013 | NCT02264678 | Sarah Cannon Research In | |
| | A Study to Develop Predict | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 29 | 113 | 12/01/2015 | NCT02425916 | | |
| | A Study of Durvalumab in C | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 32 | 56 | 04/01/2016 | NCT02685826 | | |
| | To Evaluate the Optimal D | Ipsen | Cancer | Gastro-Enteropancreatic N | Recruiting | Phase 2 | 6 | 25 | 09/01/2017 | NCT03220217 | | |
| | A Combination Study of Pf | Pfizer | Cancer; Hematological | Acute Myeloid Leukemia; N | Recruiting | Phase 1 | 34 | 72 | 04/01/2015 | NCT02367456 | | |
| | A Safety Study of Urelumat | Bristol-Myers Squibb | Cancer | Advanced Cancer; Solid Tu | Active, not recruiting | Phase 1 | 2 | 21 | 07/01/2017 | NCT03203876 | | |
| | Safety and Tolerability of T | Taris Biomedical LLC | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1 | 6 | 26 | 05/01/2016 | NCT02722538 | | |
| | RRx-001 in Second Line Tr | EpicentRx, Inc. | Cancer | Cancer (Other); Cholangio | Active, not recruiting | Phase 2 | 1 | 30 | 07/01/2015 | NCT02452970 | | |
| | CM082 Combined With Eve | AnewPharma | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 2/Phase 3 | 1 | 390 | 03/01/2017 | NCT03095040 | | |
| | ATRi Transition Rollover St | Merck KGaA | Cancer | Advanced Stage Solid Tum | Active, not recruiting | Phase 1 | 1 | 1 | 01/01/2018 | NCT03309150 | | |
| | A Study Evaluating the Imp | AbbVie | Cancer | Cancer (Other); Chronic Ly | Active, not recruiting | Phase 3 | 35 | 211 | 12/01/2014 | NCT02980731 | | |
| | Phase 2 Study of Brigatinib | Takeda | Cancer | Alk-Positive Advanced Non | Recruiting | Phase 2 | 31 | 80 | 01/01/2018 | NCT03410108 | | |
| | A Safety Study of Enfortum | Astellas Pharma Inc | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1 | 17 | 85 | 10/01/2017 | NCT03288545 | | |
| | A Study of Atezolizumab (T | Hoffmann-La Roche | Cancer | Cancer (Other); Carcinom | Recruiting | Phase 4 | 131 | 600 | 10/01/2017 | NCT03285763 | | |
| | DS-8201a in Human Epider | Daiichi Sankyo, Inc. | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 2 | 55 | 220 | 11/01/2017 | NCT03329690 | | |
| | A Clinical Trial to Determin | Cinnagen | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 1 | 234 | 01/01/2018 | NCT03391934 | | |
| | BMS-247550 Plus Capecita | R-Pharm | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 1 | 0 | 09/01/2002 | NCT00049244 | | |
| | PatientReported Outcomes | GlaxoSmithKline | Cancer | | Recruiting | | 1 | 150 | 12/01/2017 | NCT03511140 | Health Research Associate | |
| | INVAC-1 Anti-Cancer hTER | Invectys | Cancer | Solid Tumor; Solid Tumors | Active, not recruiting | Phase 1 | 2 | 26 | 11/01/2014 | NCT01754398 | Keyrus Biopharma | |
| | A Study to Evaluate the Sa | Hoffmann-La Roche | Cancer | Solid Tumor; Solid Tumors | Active, not recruiting | Phase 1/Phase 2 | 35 | 90 | 11/01/2015 | NCT02541604 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 202 | 940 | 10/01/2015 | NCT02538666 | | |
| | A Study to Compare Darat | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 26 | 210 | 11/01/2017 | NCT03234972 | | |
| | A Multi-Center Study of SM | Tyme, Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 2 | 21 | 115 | 03/01/2018 | NCT03512756 | | |
| | A Study Comparing the Effi | Innovent Biologics (Suzhou | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 2 | 266 | 09/01/2017 | NCT03150875 | | |
| | CKD-581 + Lenalidomide + | Chong Kun Dang Pharmace | Cancer | Multiple Myeloma; Myelom | Recruiting | Phase 1 | 2 | 18 | 05/01/2017 | NCT03150316 | | |
| | A Study of GDC-0919 and | Genentech, Inc. | Cancer | Solid Tumor; Solid Tumors | Active, not recruiting | Phase 1 | 20 | 158 | 07/01/2015 | NCT02471846 | Sarah Cannon Research In | |
| | A Study of LY2606368 in P | Eli Lilly and Company | Cancer | Advanced Cancer; Cancer | Active, not recruiting | Phase 1 | 1 | 10 | 09/01/2016 | NCT02778126 | | |
| | Study of VGX-100 Adminis | Circadian Technologies Ltd | Cancer | Cancer; Neoplasms; Solid | Active, not recruiting | Phase 1 | 2 | 40 | 01/01/2012 | NCT01014123 | | |
| | AZD8186 First Time In Pati | AstraZeneca | Cancer | Advanced Castrate-Resist | Recruiting | Phase 1 | 13 | 180 | 07/01/2013 | NCT01884285 | | |
| | Study of MLN2480 in Patie | Takeda | Cancer | Melanoma; Metastatic Mel | Active, not recruiting | Phase 1 | 16 | 149 | 09/01/2011 | NCT01425008 | | |
| | Perceptions of Cell and Ge | GlaxoSmithKline | Cancer | Cancer (Other); Neoplasm | Recruiting | | 1 | 40 | 12/01/2017 | NCT03336667 | | |
| | Study of Antibody Drug Co | Mersana Therapeutics | Cancer | Advanced Breast Cancer; | Recruiting | Phase 1 | 5 | 120 | 11/01/2016 | NCT02952729 | Sarah Cannon Research In | |
| | A Study on the Safety and | AbbVie | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 5 | 29 | 04/01/2017 | NCT03086239 | | |
| | Efficacy and Safety of Ora | HUYA Bioscience Internatio | Cancer | Adult T-Cell Lymphoma (At | Recruiting | Phase 2 | 20 | 30 | 11/01/2016 | NCT02955589 | | |
| | CAN008 Biomarker CD95 L | CANbridge Life Sciences L | Cancer | Brain Cancer; Glioblastom | Not yet recruiting | | | 62 | 11/01/2017 | NCT03152708 | | |
| | A Phase I Study of BTRC4 | Genentech, Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 6 | 449 | 06/01/2018 | NCT03448042 | Sarah Cannon Research In | |
| | Study of Mogamulizumab + | Kyowa Kirin Pharmaceutica | Cancer | Cancer; Carcinoma; Hcc, H | Active, not recruiting | Phase 1/Phase 2 | 15 | 114 | 12/01/2015 | NCT02705105 | | |
| | Study of Tremelimumab in | AstraZeneca | Cancer | Pancreatic Ductal Adenoca | Recruiting | Phase 2 | 14 | 64 | 11/01/2015 | NCT02527434 | | |
| | Study of BMS-936558 (Niv | Bristol-Myers Squibb | Cancer | Chemotherapy-Related; Lu | Active, not recruiting | Phase 3 | 134 | 792 | 10/01/2012 | NCT01673867 | | |
| | Phase 1b/2 Trial of Lenvati | Eisai Inc. | Cancer | Solid Tumors; Tumors | Recruiting | Phase 1/Phase 2 | 56 | 191 | 07/01/2015 | NCT02501096 | | |
| | Phase 1 Study to Evaluate | Daiichi Sankyo, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 7 | 50 | 12/01/2017 | NCT03366428 | | |
| | Efficacy and Safety of Led | Gilead Sciences | Cancer; Infectious Disease | Cancer (Other); Chemothe | Recruiting | Phase 3 | 3 | 40 | 08/01/2016 | NCT02866422 | | |
| | A Study to Assess the Safe | AstraZeneca | Cancer | Biliary Tract Cancer; Breas | Active, not recruiting | Phase 1 | 6 | 58 | 12/01/2015 | NCT02586987 | | |
| | Study of Anlotinib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Differentia | Recruiting | Phase 2/Phase 3 | 19 | 120 | 07/01/2015 | NCT02586337 | | |
| | Real-world Evidence Study | Lexicon Pharmaceuticals | Cancer | Carcinoid Syndrome | Recruiting | Phase 4 | 1 | 643 | 06/01/2017 | NCT03223428 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 157 | 724 | 04/01/2015 | NCT02367781 | | |
| | Varlitinib in Combination W | Aslan Pharmaceuticals | Cancer | Biliary Tract Cancer | Recruiting | Phase 1/Phase 2 | 3 | 175 | 10/01/2016 | NCT02992340 | | |
| | Efficacy and Safety Study | Merck Sharp & Dohme Cor | Cancer | Multiple Myeloma | Not yet recruiting | Phase 2 | 25 | 57 | 08/01/2017 | NCT03221634 | | |
| | Study of MK-7162 in Comb | Merck Sharp & Dohme Cor | Cancer | Solid Neoplasms; Solid Tu | Recruiting | Phase 1 | 6 | 40 | 10/01/2017 | NCT03364049 | | |
| | Determination of Efficacy, | Oragenics, Inc. | Cancer | Mucositis; Oral Mucositis | Recruiting | Phase 2 | 11 | 200 | 07/01/2017 | NCT03234465 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer | Lung Cancer, Non-Small C | Recruiting | Phase 3 | 100 | 543 | 05/01/2015 | NCT02411448 | Pharmatech, Inc. | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 55 | 157 | 04/01/2016 | NCT02654132 | | |
| | Study of the Effectiveness | Bristol-Myers Squibb | Cancer | Cancer (Other); Esophage | Not yet recruiting | Phase 2 | 47 | 939 | 06/01/2017 | NCT03134496 | | |
| | A Study of Adult Participan | Hoffmann-La Roche | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 33 | 200 | 10/01/2016 | NCT03139513 | | |
| | A Study of Imatinib Mesylat | Novartis | Cancer | Leukemia; Myelogenous Le | Active, not recruiting | Phase 3 | 219 | 852 | 07/01/2007 | NCT00471497 | | |
| | Safety, PK, PD, and Antitu | ArQule | Cancer | Cancer (Other); Chronic Ly | Recruiting | Phase 1 | 3 | 120 | 07/01/2017 | NCT03162536 | Sarah Cannon Research In | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 858 | 07/01/2014 | | NCT02108536 | | |
| | A Study of V503 (A Multiva | Merck Sharp & Dohme Cor | Cancer; Hormonal System | Cervical Cancers; Genital | Active, not recruiting | Phase 3 | 3074 | 08/01/2009 | | NCT00943722 | | |
| | Study of MK-3475 (Pembro | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 1445 | 10/01/2014 | | NCT02220894 | | |
| | Dose Escalation Study of J | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 50 | 06/01/2016 | | NCT02852837 | | |
| | Phase 2, Randomized, Dou | Can-Fite BioPharma | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 2 | 21 | 78 | 09/01/2014 | NCT02128958 | | |
| | Entospletinib Monotherapy | Gilead Sciences | Cancer | Acute Myeloid Leukemia; C | Recruiting | Phase 1/Phase 2 | 19 | 156 | 07/01/2015 | NCT02343939 | | |
| | Dose-escalation Study of Ir | Taiwan Liposome Compan | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 1 | 3 | 51 | 06/01/2017 | NCT02925000 | | |
| | A Personal Cancer Vaccine | Neon Therapeutics, Inc. | Cancer | Bladder Cancer; Bladder T | Recruiting | Phase 1 | 9 | 50 | 04/01/2017 | NCT02897765 | | |
| | Safety and Pharmacokineti | TaiRx, Inc. | Cancer | Advanced Cancer; Cancer | Active, not recruiting | Phase 1 | 1 | 30 | 09/01/2014 | NCT02703298 | | |
| | A Study of Enfortumab Ved | Astellas Pharma Inc | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 1 | 8 | 17 | 04/01/2017 | NCT03070990 | | |
| | EndoTAG-1 Plus Gemcitab | SynCore Biotechnology Co | Cancer | Cancer (Other); Folfirinox | Recruiting | Phase 3 | 67 | 214 | 06/01/2018 | NCT03126435 | | |
| | Expanded Access to Elotuz | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Available for expanded acc | | | 0 | | NCT03126617 | | |
| | BAY 1436032 in Patients W | Bayer | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 1 | 20 | 80 | 06/01/2017 | NCT03127735 | | |
| | Effect of Blinatumomab on | Amgen | Cancer | High-Risk Diffuse Large B- | Recruiting | Phase 3 | 90 | 120 | 01/01/2017 | NCT03298412 | | |
| | Study of SRF231 in Patient | Surface Oncology | Cancer | Advanced Solid Cancers; ( | Recruiting | Phase 1 | 8 | 148 | 03/01/2017 | NCT03512340 | | |
| | A Study of TAK-659 in Con | Takeda | Cancer | Lymphoma, Non-Hodgkin; I | Recruiting | Phase 1 | 13 | 100 | 04/01/2017 | NCT02954406 | | |
| | Myelofibrosis and Essentia | Incyte Corporation | Cancer; Musculoskeletal | Fibrosis; Myn (Myeloprolif | Recruiting | | 85 | 1500 | 01/01/2017 | NCT02953704 | | |
| | A Study of Non-Small Cell | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 42 | 400 | 12/01/2016 | NCT03195491 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Safety Study of SGN-2F | Seattle Genetics, Inc. | Cancer | Breast Neoplasms; Carcino | Recruiting | Phase 1 | 12 | 308 | 02/01/2017 | NCT02952989 | Sarah Cannon Research In | |
| | A Study Evaluating the Saf | AbbVie | Cancer | Acute Myeloid Leukemia a | Recruiting | Phase 1 | 10 | 150 | 04/01/2015 | NCT02391480 | | |
| | Phase I Study in Chinese F | AstraZeneca | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 1 | 2 | 31 | 08/01/2015 | NCT02529995 | | |
| | A Multi-Center Study Evalu | Kite, A Gilead Company | Cancer | Acute Lymphoblastic Leuk | Recruiting | Phase 1/Phase 2 | 20 | 75 | 12/01/2015 | NCT02625480 | | |
| | A Study of Napabucasin Pl | Boston Biomedical, Inc | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | 189 | 1132 | 12/01/2016 | NCT02993731 | Boston Biomedical Associa | |
| | Multinational Clinical Study | Sanofi | Cancer | Multiple Myeloma; Plasma | Active, not recruiting | Phase 3 | 113 | 300 | 12/01/2016 | NCT02990338 | | |
| | Study of Nivolumab Combir | Bristol-Myers Squibb | Cancer | Mesothelioma | Active, not recruiting | Phase 3 | 112 | 600 | 10/01/2016 | NCT02899299 | | |
| | PQR309 in Phase 2 in Pati | PIQUR Therapeutics AG | Cancer | Lymphoma; Primary Centra | Not yet recruiting | Phase 2 | 4 | 21 | 06/01/2017 | NCT03120000 | | |
| | A Study Comparing the Eff | Innovent Biologics (Suzhou | Cancer | Diffuse, Large B-Cell, Lym | Recruiting | Phase 3 | 1 | 400 | 08/01/2016 | NCT02867566 | | |
| | Arginase Inhibitor INCB00 | Incyte Corporation | Cancer | Bladder Cancer; Colorecta | Recruiting | Phase 1/Phase 2 | 4 | 346 | 09/01/2016 | NCT02903914 | Start, Llc | |
| | A Phase 1b Study of Tucat | Seattle Genetics, Inc. | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 5 | 60 | 12/01/2013 | NCT02025192 | Sarah Cannon Research In | |
| | Study of the EZH2 Inhibitor | Epizyme, Inc. | Cancer | Bap1 Loss Of Function; M | Active, not recruiting | Phase 2 | 16 | 67 | 07/01/2016 | NCT02860286 | | |
| | Study to Assess Safety an | Hoffmann-La Roche | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 307 | 1127 | 10/01/2015 | NCT02486718 | Sarah Cannon Research In | |
| | FGF401 in HCC and Solid | Novartis | Cancer | Hcc; Solid Tumors | Recruiting | Phase 1/Phase 2 | 29 | 238 | 12/01/2014 | NCT02325739 | | |
| | Phase I Dose-Escalation, S | BioMed Valley Discoveries | Cancer | Advanced Solid Tumors; C | Active, not recruiting | Phase 1/Phase 2 | 9 | 125 | 03/01/2013 | NCT01781429 | | |
| | Study of BGB-A317 in Pati | BeiGene | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 2 | 18 | 228 | 04/01/2018 | NCT03419897 | | |
| | Docetaxel + Plinabulin Con | BeyondSpring Pharmaceut | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 21 | 554 | 05/01/2015 | NCT02504489 | Icon Plc | |
| | AZD6244 (ARRY-142886) | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 1 | 4 | 58 | 03/01/2007 | NCT00463814 | | |
| | A Study of Pyrotinib Plus C | Jiangsu HengRui Medicine | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 2 | 128 | 05/01/2016 | NCT02422199 | | |
| | Daratumumab in Combinati | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 8 | 45 | 06/01/2012 | NCT01616029 | | |
| | A Study of Obinutuzumab, | Hoffmann-La Roche | Cancer | Lymphoma; Non-Hodgkin's | Recruiting | Phase 1 | 21 | 134 | 03/01/2016 | NCT02611323 | | |
| | Hepatic Transarterial Admi | Celyad (formerly named C | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 1 | 1 | 18 | 10/01/2017 | NCT03370198 | | |
| | Study of Durvalumab Given | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 88 | 300 | 06/01/2015 | NCT02516241 | | |
| | A Study to Assess the Pha | Hoffmann-La Roche | Cancer | Chemotherapy-Related; Ne | Recruiting | Phase 1 | 8 | 120 | 08/01/2016 | NCT02825940 | | |
| | Study of CB-103 in Adult P | Cellestia Biotech AG | Cancer | Adenoid Cystic Carcinoma | Recruiting | Phase 1/Phase 2 | 7 | 165 | 12/01/2017 | NCT03422679 | | |
| | SGI-110 in Adults With Unt | Astex Pharmaceuticals | Cancer | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 3 | 135 | 815 | 03/01/2015 | NCT02348489 | | |
| | A Phase 1b Open-label Stu | Celgene | Cancer | Lymphoma, Large B-Cell, | Recruiting | Phase 1 | 8 | 79 | 05/01/2015 | NCT02411280 | | |
| | Study of Crenolanib vs Mid | Arog Pharmaceuticals, Inc | Cancer; | Chemotherapy-Related; Le | Not yet recruiting | Phase 3 | 1 | 510 | 08/01/2018 | NCT03258931 | | |
| | Continuation Study of Entin | Syndax Pharmaceuticals, | Cancer; Gastrointestinal; N | Breast Diseases; Bronchia | Active, not recruiting | Phase 1 | 1 | 30 | 09/01/2016 | NCT02909452 | Start, Llc | |
| | A Study of IMP4297 in Pati | Impact Therapeutics, Inc | Cancer | Advanced Solid Tumours; | Recruiting | Phase 1 | 2 | 30 | 08/01/2017 | NCT03508011 | | |
| | Study to Evaluate Efficacy | Blueprint Medicines Corpor | Cancer; Dermatology; | Advanced Systemic Masto | Not yet recruiting | Phase 2 | | 60 | 07/01/2018 | NCT03580655 | | |
| | Study to Evaluate Interfero | NovImmune SA | Cancer (Other); Hemophag | Recruiting | | Phase 1 | 1 | 50 | 10/01/2016 | NCT03259230 | | |
| | A Study Evaluating the Effi | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 22 | 260 | 03/01/2016 | NCT03424005 | | |
| | Study of Participants With | Eli Lilly and Company | Cancer | Advanced Non-Small Cell | Active, not recruiting | Phase 3 | 45 | 361 | 09/01/2009 | NCT00948675 | | |
| | Avelumab in Metastatic or | Merck KGaA | Cancer | Solid Tumors | Recruiting | Phase 1 | 1 | 57 | 09/01/2013 | NCT01943461 | | |
| | Safety and Tolerability Stuc | Taiwex Therapeutics Corpo | Cancer | Advanced Refractory Solid | Enrolling by invitation | Phase 1 | 3 | 40 | 09/01/2017 | NCT03195764 | | |
| | Nivolumab or Nivolumab Pl | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 85 | 1046 | 11/01/2017 | NCT03349710 | | |
| | QUILT-3.051: NANT Ovari | NantKwest, Inc | Cancer | Cancer (Other); Ovarian C | Not yet recruiting | Phase 1 | | 67 | 12/01/2017 | NCT03197584 | | |
| | SL-401 in Advanced, High | Stemline Therapeutics, Inc | Cancer; Musculoskeletal | Chronic Myelomonocytic Le | Recruiting | Phase 1/Phase 2 | 11 | 100 | 12/01/2014 | NCT02268253 | | |
| | Safety and Efficacy of PBK | Pharmbio Korea Co., Ltd. | Cancer; Gastrointestinal | Colon Cancer; Colonic Dis | Recruiting | Phase 3 | 5 | 224 | 04/01/2018 | NCT03509220 | | |
| | Study of Safety and Efficac | Novartis | Cancer | Alk-Positive Nsclc; Cancer | Recruiting | Phase 1 | 13 | 78 | 05/01/2015 | NCT02393625 | | |
| | Study to Allow Access to N | Novartis | Cancer | Gist And Cml | Recruiting | Phase 4 | 30 | 300 | 03/01/2013 | NCT01735956 | | |
| | A Study of ALX148 in Patie | ALX Oncology Inc. | Cancer | Advanced Cancer; Lympho | Recruiting | Phase 1 | 7 | 142 | 02/01/2017 | NCT03013218 | Start, Llc | |
| | Clinical Trial in Chinese Pat | Genor Biopharma Co., Ltd. | Cancer | Lymphoma; Peripheral T C | Recruiting | Phase 2 | 1 | 97 | 03/01/2018 | NCT03502629 | | |
| | Bosutinib Treatment Extens | Pfizer | Cancer | Chronic Myeloid Leukemia | Active, not recruiting | Phase 1 | 99 | 281 | 08/01/2013 | NCT01903733 | Covance, Inc. | |
| | Oral AMXT 1501 Dioxprat | Aminex Therapeutics, Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 2 | 52 | 06/01/2018 | NCT03536728 | | |
| | A Study of Bevacizumab (A | Hoffmann-La Roche | Cancer | Chemotherapy-Related; He | Active, not recruiting | Phase 2 | 82 | 124 | 10/01/2011 | NCT01390948 | | |
| | Redirected Auto T Cells fo | Adaptimmune | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1/Phase 2 | 2 | 26 | 05/01/2016 | NCT01352286 | | |
| | An Adaptive Study to Matcl | Bristol-Myers Squibb | Cancer | Advanced Cancer; Solid Tu | Recruiting | Phase 1 | 3 | 50 | 03/01/2018 | NCT03335540 | | |
| | A Study of the Intra-Patien | Immunocore Ltd | Cancer | Melanoma; Solid Tumors; | Recruiting | Phase 1 | 13 | 150 | 02/01/2016 | NCT02570308 | | |
| | An Open-Label, Dose-Esc | Incyte Corporation | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 14 | 215 | 05/01/2016 | NCT02712905 | | |
| | Trial of AMP-001 in Patient | K4 Pharmaceuticals | Cancer | Cancer (Other); Clear Cell | Recruiting | Phase 1/Phase 2 | 18 | 83 | 07/01/2017 | NCT02667886 | | |
| | Study of Efficacy and Safe | Mylan Inc. | Cancer | Breast Cancer; Solid Tumo | Active, not recruiting | Phase 3 | 93 | 600 | 07/01/2012 | NCT02472964 | | |
| | Study of PRO 140 for Prop | CytoDyn, Inc. | Cancer; Hematological; Im | Graft Versus Host Disease | Recruiting | Phase 2 | 2 | 60 | 11/01/2016 | NCT02737306 | Amarex Clinical Research | |
| | A Neoadjuvant Study of Ni | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 141 | 642 | 01/01/2017 | NCT02998528 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Solid Tumors; Tumors | Recruiting | Phase 2 | 54 | 725 | 07/01/2015 | NCT02458638 | | |
| | A Trial of C-met Kinase Inh | Jiangsu Hansoh Pharmace | Cancer | Carcinoma; Solid Tumor, A | Recruiting | Phase 1 | 1 | 50 | 11/01/2016 | NCT02977364 | | |
| | An Open-Label Safety and | Incyte Corporation | Cancer | Cancer (Other); Cholangio | Recruiting | Phase 1 | 100 | 50 | 05/01/2017 | NCT03144661 | | |
| | Safety and Efficacy Study | Reata Pharmaceuticals, Inc. | Cancer | Glioblastoma Multiforme; S | Recruiting | Phase 1/Phase 2 | 5 | 43 | 04/01/2016 | NCT02048458 | Clindatrix, Inc. | |
| | Open-label Study of IMGN | ImmunoGen, Inc. | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 1 | 6 | 104 | 03/01/2017 | NCT02674763 | | |
| | An Open-Label Study to Ev | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuk | Recruiting | Phase 1 | 2 | 300 | 01/01/2016 | NCT02656303 | | |
| | A Phase I Study of LX519 | Novartis | Cancer | Solid Tumors; Solid Tumors | Recruiting | Phase 1 | 5 | 112 | 02/01/2016 | NCT02601378 | Tkl Research, Inc. | |
| | A Phase II, Multicenter Stu | Epizyme, Inc. | Cancer | Any Solid Tumor With An E | Recruiting | Phase 2 | 32 | 250 | 12/01/2015 | NCT02601950 | North Shore Medical Cente | |
| | A Study That Provides Lon | Janssen Research & Devel | Cancer | Metastatic Breast Cancer; | Active, not recruiting | Phase 3 | 22 | 32 | 03/01/2012 | NCT01517802 | | |
| | A Phase 3 Study of Pembr | Incyte Corporation | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 3 | 129 | 706 | 06/01/2016 | NCT02752074 | | |
| | Safety and Efficacy Study | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 3 | 212 | 950 | 06/01/2017 | NCT03142334 | | |
| | Savolitinib vs. Sunitinib in | AstraZeneca | Cancer; Miscellaneous; Ne | Carcinoma; Carcinoma, Re | Recruiting | Phase 3 | 77 | 180 | 07/01/2017 | NCT03091192 | | |
| | Safety and Efficacy of MIM | Aduro Biotech, Inc. | Cancer | Advanced/Metastatic Solid | Recruiting | Phase 1 | 7 | 75 | 12/01/2016 | NCT02675439 | | |
| | Study of MK-1454 Alone o | Merck Sharp & Dohme Cor | Cancer | Lymphoma; Solid Tumors | Recruiting | Phase 1 | 6 | 97 | 02/01/2017 | NCT03010176 | | |
| | Debio 1347-101 Phase I Tr | Debiopharm International S | Cancer | Solid Tumors | Recruiting | Phase 1 | 8 | 112 | 08/01/2013 | NCT01948297 | | |
| | Safety Study of Gene Moc | Bellicum Pharmaceuticals | Cancer; Central Nervous S | Acute Lymphoblastic Leuk | Recruiting | Phase 1/Phase 2 | 6 | 36 | 03/01/2013 | NCT01744223 | | |
| | Efficacy and Safety Evalua | Innovent Biologics (Suzhou | Cancer | Lung Cancer, Non-Small Ce | Not yet recruiting | Phase 3 | | 378 | 07/01/2018 | NCT03607539 | | |
| | AZD5153 in Patients With F | AstraZeneca | Cancer | Lymphoma; Malignant Solid | Recruiting | Phase 1 | 3 | 60 | 06/01/2017 | NCT03205176 | | |
| | A Dose-regimen Finding St | Athenex, Inc. | Cancer | Lymphoma; Solid Tumors | Recruiting | Phase 1 | 2 | 124 | 12/01/2015 | NCT02250157 | | |
| | Safety Study of Lenalidom | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 12 | 120 | 02/01/2018 | NCT02693339 | | |
| | Copanlisib Chinese PK Stu | Bayer | Cancer | Lymphoma; Non-Hodgkin | Recruiting | Phase 1 | 1 | 12 | 04/01/2018 | NCT03498430 | | |
| | A Study of Pemetrexed Ma | Advaxis, Inc. | Cancer; Infectious Disease | Carcinoma, Non-Small-Cell | Not yet recruiting | Phase 2 | | 124 | 12/01/2018 | NCT02531854 | | |
| | Javelin BRCA/ATM: Avelum | Pfizer | Cancer; Miscellaneous | Breast Cancer; Genes, BR | Recruiting | Phase 2 | 1 | 200 | 06/01/2018 | NCT03565991 | | |
| | QUILT-3.055: A Study of A | Altor BioScience | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 3 | 105 | 06/01/2018 | NCT03228667 | | |
| | Study of ACTR087 in Com | Unum Therapeutics Inc. | Cancer | Multiple Myeloma; Multiple | Recruiting | Phase 1 | 3 | 30 | 12/01/2017 | NCT03266692 | | |
| | Safety and Biomarker of O | Korea Otsuka Pharmaceut | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 3 | 54 | 10/01/2015 | NCT02250170 | | |
| | A Combination Clinical Stuc | Plexxikon | Cancer | Gastrointestinal Stromal Tu | Active, not recruiting | Phase 1/Phase 2 | 12 | 80 | 06/01/2011 | NCT02452424 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NLG802 Indoleamine 2,3-D | NewLink Genetics Corpora | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 2 | 36 | 06/01/2017 | NCT03164603 | | |
| | PRS-343 in HER2-Positive | Pieris Pharmaceuticals, Inc | Cancer | Her2-Positive Bladder Can | Recruiting | Phase 1 | 8 | 78 | 09/01/2017 | NCT03330561 | Sarah Cannon Research In | |
| | Evaluate the Efficacy and S | Innovent Biologics (Suzhou | Cancer | Lung Cancer, Non-Small C | Recruiting | Phase 1 | 1 | 436 | 11/01/2016 | NCT02954172 | | |
| | A Study to Compare the Eff | Hoffmann-La Roche | Cancer | Leukemia, Chronic Lymph | Active, not recruiting | Phase 3 | 196 | 445 | 12/01/2014 | NCT02242942 | | |
| | Expanded Access to Provid | Loxo Oncology, Inc. | Cancer; | Cancer; Cancer (Other); N | Available for expanded acc | | | 0 | | | NCT03206931 | | |
| | Study of IMGN632 in Patie | ImmunoGen, Inc. | Cancer; | Acute Lymphocytic Leukae | Recruiting | Phase 1 | 4 | 155 | 01/01/2018 | NCT03386513 | | |
| | A Safety Study of SGN-CD | Seattle Genetics, Inc. | Cancer; | Multiple Myeloma | Recruiting | Phase 1 | 6 | 75 | 02/01/2018 | NCT03379584 | | |
| | A Study of BBI503 in Adva | Sumitomo Dainippon Pharm | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 1 | 60 | 03/01/2015 | NCT02354698 | | |
| | Safety and Tolerability of R | Shanghai Junshi Bioscience | Cancer | Melanoma; Solid Tumors; | Active, not recruiting | Phase 1 | 1 | 35 | 04/01/2016 | NCT02836795 | | |
| | Phase 1, Dose-Escalation | ImmunGene, Inc. | Cancer | Non-Hodgkin Lymphoma | Recruiting | Phase 1 | 3 | 62 | 12/01/2015 | NCT03079011 | | |
| | Study of Crenolanib With R | Arog Pharmaceuticals, Inc. | Cancer | Cancer (Other); Esophago | Recruiting | Phase 1 | 1 | 34 | 04/01/2017 | NCT03193918 | | |
| | Avelumab in Third-Line Gas | EMD Serono | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 3 | 75 | 371 | 12/01/2015 | NCT02625623 | | |
| | A European Registry Study | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 4 | 465 | | 11/01/2016 | NCT02913456 | | |
| | BTK Inhibitor BGB-3111 in | BeiGene | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 2 | 4 | 40 | 01/01/2018 | NCT03520920 | | |
| | Phase IV Study of Safety a | Novartis | Cancer | Renal Angiomyolipoma; So | Not yet recruiting | Phase 4 | | 40 | 10/01/2018 | NCT03525834 | | |
| | Efficacy and Safety of Pem | Merck Sharp & Dohme Cor | Cancer; Chemothe | Recruiting | | Phase 3 | 786 | 04/01/2018 | | NCT03425643 | | |
| | Prospective Tissue Collecti | Achilles Therapeutics Ltd | Cancer | Solid Tumor | Recruiting | Phase 2 | 2 | 500 | 02/01/2018 | NCT03517917 | | |
| | Donor Umbilical Cord Bloo | Nohla Therapeutics, Inc. | Cancer; Genitourinary; Her | Acute Biphenotypic Leuker | Active, not recruiting | Phase 2 | 8 | 160 | 12/01/2012 | NCT01690520 | | |
| | A Phase 2 Randomized, Op | EpicentRx, Inc. | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2 | 5 | 57 | 05/01/2014 | NCT02096354 | | |
| | A Study of IGN002 for Refr | ImmunGene, Inc. | Cancer | Nhl | Not yet recruiting | Phase 2 | 3 | 62 | 01/01/2019 | NCT02847949 | | |
| | Phase I/IIa Trial to Investig | Boehringer Ingelheim | Cancer | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 2 | 27 | 180 | 11/01/2008 | NCT00804856 | | |
| | A Study of Bevacizumab (A | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 2 | 3 | 150 | 11/01/2008 | NCT00773695 | | |
| | A Dose Escalation Study to | GlaxoSmithKline | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 2 | 15 | 180 | 05/01/2014 | NCT01943851 | | |
| | A Study to Evaluate Subcut | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 84 | 180 | 04/01/2018 | NCT03412565 | | |
| | Initial Feasibility Study to T | CivaTech Oncology | Cancer | Cancer (Other); Pancreati | Recruiting | Phase 1/Phase 2 | 3 | 80 | 05/01/2017 | NCT02843945 | | |
| | Study to Determine the Effi | AstraZeneca | Cancer | Advanced (Inoperable) No | Active, not recruiting | Phase 1 | 12 | 38 | 11/01/2014 | NCT02163733 | | |
| | Efficacy and Safety of Ora | KPI-A Bioscience Internatio | Cancer | Lymphoma; Peripheral T C | Recruiting | Phase 2 | 27 | 40 | 11/01/2016 | NCT02953652 | | |
| | Study to Assess the Safety | Novartis | Cancer | Acute Myeloid Leukemia; C | Recruiting | Phase 3 | 48 | 300 | 01/01/2018 | NCT03379727 | | |
| | A Study of LY3214996 Adr | Eli Lilly and Company | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 9 | 252 | 06/01/2016 | NCT02857270 | | |
| | TCR-Redirected T Cell Infu | Lion TCR Pte. Ltd. | Cancer; Immune System | Cancer (Other); Hepatocel | Recruiting | Phase 1 | 1 | 10 | 12/01/2015 | NCT02719782 | | |
| | Study to Determine the Saf | Incyte Corporation | Cancer | Mpn (Myeloproliferative Ne | Active, not recruiting | Phase 2 | 4 | 73 | 07/01/2008 | NCT00726232 | | |
| | A Study of IDH305 in Patie | Novartis | Cancer | Advanced Malignancies Th | Active, not recruiting | Phase 1 | 14 | 166 | 03/01/2015 | NCT02381886 | | |
| | Safety, Tolerability and Eff | Cortex Pharmaceuticals | Cancer | Brain Cancer; Recurrent G | Active, not recruiting | Phase 1 | 8 | 20 | 03/01/2017 | NCT03034135 | | |
| | A Dose Escalation and Exp | Bristol-Myers Squibb | Cancer | Cancer; Malignancy; Neop | Recruiting | Phase 1/Phase 2 | 5 | 277 | 08/01/2017 | NCT03251924 | | |
| | Dose Escalation Study of J | Janssen Research & Devel | Cancer | Hematological Malignancie | Recruiting | Phase 1 | 8 | 60 | 12/01/2017 | NCT03399799 | Sarah Cannon Research In | |
| | A Study Evaluating Safety | Cellular Biomedicine Group | Cancer | Refractory Or Relapsed B- | Not yet recruiting | Phase 1 | 1 | 10 | 12/01/2017 | NCT03299738 | | |
| | A Study to Investigate the | NovImmune SA | Cancer; Immune System; I | Arthritis, Juvenile; Arthritis | Recruiting | Phase 1 | 1 | 10 | 03/01/2018 | NCT03311854 | | |
| | An Investigational Drug, Cr | Pfizer | Cancer | Cancer (Other); Lung Can | Active, not recruiting | Phase 1 | 21 | 44 | 03/01/2011 | NCT01121588 | | |
| | A Phase 1b/2 Study of J-B | BioClin Therapeutics, Inc. | Cancer; Genitourinary | Cancer (Other); Locally Ad | Recruiting | Phase 1/Phase 2 | 68 | 261 | 06/01/2015 | NCT02401542 | | |
| | A Study to Assess the Effic | Celgene Pharma Inc | Cancer | Advanced Hepatocellular | Active, not recruiting | Phase 2 | 38 | 165 | 11/01/2015 | NCT02528643 | | |
| | Oral ONC201 in Adult Rec | Oncoceutics, Inc. | Cancer | Brain Cancer; Diffuse Midli | Recruiting | Phase 2 | 3 | 76 | 01/01/2016 | NCT02525692 | | |
| | A Study of Venetoclax in C | AbbVie | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 3 | 177 | 400 | 04/01/2017 | NCT02993523 | | |
| | A Study of OBP-301 With O | Oncolys BioPharma Inc | Cancer | Cancer (Other); Esophago | Recruiting | Phase 2 | 2 | 12 | 07/01/2017 | NCT03213304 | | |
| | X4P-001 and Pembrolizum | X4 Pharmaceuticals | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 4 | 15 | 06/01/2016 | NCT02823405 | | |
| | A Study to Evaluate the Saf | AbbVie | Cancer | Advanced Solid Tumors Ca | Active, not recruiting | Phase 2 | 2 | 9 | 11/01/2017 | NCT03311477 | | |
| | Clinical Trial of BP1001 (Li | Bio-Path Holdings, Inc. | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 2 | 8 | 54 | 05/01/2016 | NCT02781883 | | |
| | First-in-Human Dose Escal | EMD Serono | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1 | 15 | 101 | 12/01/2013 | NCT01975115 | North Shore Medical Cente | |
| | Ph1b/2 Dose-Escalation St | Syndax Pharmaceuticals | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1/Phase 2 | 11 | 202 | 07/01/2015 | NCT02437136 | Sarah Cannon Research In | |
| | QUILT-2.023: A Study of A | Altor BioScience | Cancer | Lung Cancer, Non-Small C | Recruiting | Phase 2 | 1 | 388 | 05/01/2018 | NCT03520686 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 2 | 11 | 118 | 02/01/2017 | NCT03029780 | | |
| | Safety Study of MELK Inhib | OncoTherapy Science, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 2 | 70 | 05/01/2017 | NCT03026690 | | |
| | A Anetumab Ravtan | Bayer | Cancer | Mesothelioma | Active, not recruiting | Phase 2 | 75 | 248 | 11/01/2015 | NCT02610140 | | |
| | First-in-human Study of Ors | Orsini Pharmaceuticals, In | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 3 | 140 | 12/01/2016 | NCT02729298 | | |
| | Expanded Access Protocol | Jubilant DraxImage Inc. | Cancer | Neuroblastoma; Paragangl | Available for expanded acc | Phase 2 | | | | NCT01590680 | | |
| | The Study of Early Stage C | Sidnow Biotechnology Co., | Cancer; Central Nervous S | Osteonecrosis Of Femoral | Not yet recruiting | Phase 1/Phase 2 | 1 | 30 | 07/01/2017 | NCT03180463 | | |
| | Study of Efficacy and Safe | Servier | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2/Phase 3 | 2 | 26 | 03/01/2017 | NCT03274882 | | |
| | A First-in-human Study of t | Sanofi | Cancer | Malignant Solid Tumor; So | Recruiting | Phase 1 | 5 | 130 | 06/01/2017 | NCT03192345 | | |
| | A Study of the Safety, Tole | Incyte Corporation | Cancer | B-Cell Malignancies; Cance | Active, not recruiting | Phase 1/Phase 2 | 24 | 309 | 11/01/2014 | NCT02327078 | | |
| | Safety, Tolerability, Pharm | Amgen | Cancer | Acute Myeloid Leukemia; C | Not yet recruiting | Phase 1 | | 90 | 06/01/2018 | NCT03465540 | | |
| | A Study of ASP1948, Targ | Astellas Pharma Inc | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 2 | 254 | 01/01/2018 | NCT03565445 | | |
| | ALTA-1L Study: A Phase 3 | Takeda | Cancer | Advanced Malignancies; Ca | Active, not recruiting | Phase 3 | 124 | 275 | 04/01/2017 | NCT02737501 | | |
| | Lipotecan Based Concurre | Taiwan Liposome Compan | Cancer; Cardiovascular | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 1 | 40 | 04/01/2017 | NCT03035006 | | |
| | Dose-Escalation Study of F | EpicentRx, Inc. | Cancer | Brain Metastases; Metasta | Active, not recruiting | Phase 1 | 5 | 29 | 02/01/2015 | NCT02215512 | | |
| | A Study of Trastuzumab E | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 306 | 2003 | 11/01/2012 | NCT01702571 | Sarah Cannon Research In | |
| | A Study of Anlotinib in Pati | Jiangsu Chia-tai Tianqing P | Cancer | Gastroenteropancreatic Ne | Recruiting | Phase 2 | 1 | 60 | 01/01/2018 | NCT03457844 | | |
| | Evaluation of SAR408701 i | Sanofi | Cancer | Neoplasm Malignant; Solid | Recruiting | Phase 1 | 3 | 27 | 10/01/2017 | NCT03324113 | | |
| | Clinical and Sociodemogra | Takeda | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 30 | 350 | 07/01/2017 | NCT03188536 | | |
| | Phase 1b/2 Study of Roga | Bayer | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1/Phase 2 | 33 | 190 | 07/01/2017 | NCT03079011 | | |
| | Clinical Study of BDB001 a | Birdie Biopharmaceuticals, | Cancer | Tumor, Solid | Recruiting | Phase 1 | 1 | 50 | 02/01/2018 | NCT03486363 | | |
| | Study Assessing Safety an | BioLineRx, Ltd. | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 2 | 10 | 37 | 09/01/2016 | NCT02826486 | | |
| | Study of Ribociclib With Ev | Novartis | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 31 | 51 | 06/01/2016 | NCT02732119 | | |
| | Study of Iomab-B Prior to t | Actinium Pharmaceuticals, | Cancer | Acute Myelogenous Leuke | Recruiting | Phase 3 | 16 | 150 | 06/01/2016 | NCT02665065 | | |
| | An Study of Patients With L | Amgen | Cancer | Leukemia; Relapsed/Refra | Active, not recruiting | Phase 3 | 20 | 150 | 06/01/2016 | NCT02783651 | | |
| | Therapeutic Effects of Eps | Atara Biotherapeutics | Cancer | Cancer (Other); Ebv-Assoc | Active, not recruiting | Phase 2 | 12 | 12 | 12/01/2011 | NCT01498484 | | |
| | A Study Comparing SB8 an | Samsung Bioepis Co., Ltd. | Cancer | Cancer (Other); Lung Can | Active, not recruiting | Phase 3 | 105 | 678 | 06/01/2016 | NCT02754482 | Parexel International Corpo | |
| | EAP of CPX-351 (VYXEOS | Jazz Pharmaceuticals | Cancer | Secondary Aml | Approved for marketing | Phase 4 | 6 | 0 | 10/01/2017 | NCT02533115 | | |
| | A Dose Escalation and Co | Phosplatin Therapeutics | Cancer | Castration-Resistant Prost | Recruiting | Phase 1 | 5 | 52 | 04/01/2018 | NCT03409458 | | |
| | Pembrolizumab With or Wit | Amgen | Cancer | Melanoma, Malignant | Recruiting | Phase 2 | 161 | 713 | 12/01/2016 | NCT02263508 | | |
| | An Efficacy and Safety Stu | Celgene | Cancer; Hematological | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 3 | 88 | 213 | 06/01/2016 | NCT02775903 | | |
| | Study of Apatinib After Sys | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 1 | 400 | 01/01/2014 | NCT02329860 | | |
| | A Study Of PF-06647020 In | Pfizer | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 22 | 190 | 01/01/2015 | NCT02222922 | | |
| | A Study of Ipatasertib in C | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2/Phase 3 | 171 | 450 | 01/01/2018 | NCT03337724 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study Of Multiple Immun | Hoffmann-La Roche | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1/Phase 2 | 18 | 292 | 12/01/2017 | NCT03337698 | Sarah Cannon Research In | |
| | Phase I of UV1 Vaccine W | Ultimovacs AS | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 2 | 20 | 05/01/2018 | NCT03538314 | | |
| | Pharmacological Study of I | OncoTherapy Science, Inc | Cancer; Hematological | Advanced Cml; Advanced | Recruiting | Phase 1/Phase 2 | 2 | 60 | 04/01/2016 | NCT02795520 | | |
| | A Study to Evaluate the Eff | AbbVie | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 3 | 67 | 257 | 06/01/2016 | NCT02756611 | | |
| | A Study Evaluating the Saf | Hoffmann-La Roche | Cancer | Lymphoma; Lymphoma, Fo | Active, not recruiting | Phase 1/Phase 2 | 16 | 38 | 12/01/2015 | NCT02631577 | | |
| | A Study of Obinutuzumab ( | Hoffmann-La Roche | Cancer | Chemotherapy-Related; Nc | Active, not recruiting | Phase 3 | 199 | 1401 | 07/01/2011 | NCT01332968 | | |
| | Megestrol Acetate Against | TTY Biopharm | Cancer | Cancer (Other); Head And | Recruiting | Phase 2 | 1 | 105 | 05/01/2015 | NCT02980653 | | |
| | A RANDOMIZED PHASE 3 | Trazon Pharmaceuticals In | Cancer | Advanced Angiosarcoma | Recruiting | Phase 3 | 39 | 124 | 02/01/2017 | NCT02979899 | | |
| | Study Evaluating Neratinib | Puma Biotechnology, Inc. | Cancer | Advanced Malignant Solid | Active, not recruiting | Phase 1/Phase 2 | 35 | 92 | 04/01/2008 | NCT00076050 | | |
| | A Study of ERY974 in Pati | Chugai Pharmaceutical | Cancer | Solid Tumors | Recruiting | Phase 1 | 10 | 125 | 08/01/2015 | NCT02748837 | | |
| | A Trial of the FMS-like Tyr | Astellas Pharma Inc. | Cancer; Immune System | Acute Myeloid Leukemia; L | Recruiting | Phase 3 | 110 | 346 | 06/01/2017 | NCT02997202 | | |
| | A Phase 1b/2a Study Eval | Amgen | Cancer | Advanced Malignancy; Adv | Active, not recruiting | Phase 1 | 7 | 31 | 12/01/2014 | NCT02110355 | | |
| | A Phase II Study of Crenol | Krog Pharmaceuticals, Inc | Cancer | Acute Myeloid Leukemia; N | Active, not recruiting | Phase 2 | 1 | 70 | 10/01/2012 | NCT01657682 | | |
| | Study of 1st Line Therapy | AstraZeneca | Cancer; | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 296 | 955 | 11/01/2015 | NCT02542293 | | |
| | A Phase 1 Study of PV-10 | Provectus Pharmaceuticals | Cancer | Neuroendocrine Tumors Me | Recruiting | Phase 1 | 1 | 12 | 07/01/2016 | NCT02693067 | | |
| | A Study Using Olaparib Tal | AstraZeneca | Cancer | Malignant Solid Tumor | Recruiting | Phase 1 | 3 | 15 | 05/01/2018 | NCT03559108 | | |
| | Safety And Efficacy Study | Pfizer | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 1 | 79 | 119 | 09/01/2015 | NCT02499120 | Iqvia | |
| | BGB-3111 in Combination | BeiGene | Cancer | Cancer (Other); Lympho | Active, not recruiting | Phase 1 | 4 | 125 | 02/01/2016 | NCT02795182 | Concord Biosciences, Llc | |
| | Study of Nilotinib as First L | Novartis | Cancer | Chronic Myelogenous Leuk | Active, not recruiting | Phase 2 | 13 | 112 | 01/01/2011 | NCT01274351 | | |
| | Rucaparib in Patients With | Clovis Oncology, Inc. | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 2 | 22 | 200 | 06/01/2018 | NCT03397394 | | |
| | A Phase 3 Study of Brentu | Seattle Genetics, Inc. | Cancer; Central Nervous | Disease, Hodgkin; Lympho | Active, not recruiting | Phase 3 | 87 | 329 | 04/01/2010 | NCT01100502 | | |
| | A Study to Investigate BGE | BeiGene | Cancer | B-Cell Lymphoma; Lympho | Recruiting | Phase 1 | 4 | 41 | 07/01/2016 | NCT03189524 | | |
| | The Effects of NVX-108 as | NuvOx Pharma Pty Ltd | Cancer | Brain Cancer; Glioblastom | Active, not recruiting | Phase 1 | 4 | 25 | 05/01/2014 | NCT02189109 | Nucleus Network | |
| | Niraparib in Combination W | Tesaro, Inc. | Cancer | Advanced Breast Cancer; C | Recruiting | Phase 1/Phase 2 | 30 | 121 | 03/01/2016 | NCT02657889 | North Shore Medical Cente | |
| | The Safety, Pharmacokinet | BeiGene | Cancer | Solid Tumors | Recruiting | Phase 1 | 26 | 230 | 01/01/2017 | NCT02660034 | Sarah Cannon Research In | |
| | A Study of Abemaciclib (LY | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 51 | 159 | 08/01/2013 | NCT02450539 | | |
| | Efficacy and Safety of BGE | BeiGene | Cancer | Leukemia, Chronic Lymph | Active, not recruiting | Phase 1 | 16 | 91 | 03/01/2017 | NCT03206918 | | |
| | Trial of SPI-2012 Versus P | Spectrum Pharmaceuticals | Cancer; Hematological | Breast Cancer; Breastcan | Recruiting | Phase 3 | 1 | 218 | 04/01/2017 | NCT02953340 | | |
| | A Study of Trastuzumab Er | Hoffmann-La Roche | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 4 | 15 | 70 | 11/01/2013 | NCT02658734 | | |
| | To Assess Safety and Effic | AstraZeneca | Cancer | Metastatic Triple Negative | Recruiting | Phase 1 | 124 | 450 | 02/01/2018 | NCT03330847 | | |
| | Study of Apatinib as 3rd/4t | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | 2 | 417 | 01/01/2015 | NCT02332512 | | |
| | Safety of Allogeneic Hemat | Bristol-Myers Squibb | Cancer; Immune System | Lymphoma; Transplantation | Recruiting | Phase 2 | 2 | 90 | 06/01/2016 | NCT03200977 | | |
| | A Study of TAK-164 in Part | Takeda | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 4 | 95 | 03/01/2018 | NCT03449030 | | |
| | The Efficacy and Safety of | UroGen Pharma Ltd. | Cancer | Bladder Cancer; Solid Tum | Not yet recruiting | Phase 2 | | 60 | 07/01/2018 | NCT03558503 | | |
| | Open-label Study of the Sa | Amgen | Cancer | Cancer (Other); Multiple M | Active, not recruiting | Phase 1/Phase 2 | 19 | 364 | 09/01/2011 | NCT01416428 | Therapeutics, Inc. | |
| | Prospective Collection Tiss | Astellas Therapeutics Ltd | Cancer | Solid Tumor | Not yet recruiting | | | | | 09/01/2018 | NCT03441522 | | |
| | A Study Comparing the Co | Bristol-Myers Squibb | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 3 | 156 | 800 | 07/01/2017 | NCT03138512 | | |
| | Open-Label, Dose Escalati | Incyte Corporation | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 1 | 16 | 280 | 01/01/2015 | NCT02393248 | | |
| | A Phase I Additional Study | Jiangsu Chia-tai Tianqing P | Cancer | Cancer | Active, not recruiting | Phase 1 | 1 | 64 | 04/01/2016 | NCT02752516 | | |
| | Dose Escalation and Doubl | AbbVie | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 63 | 221 | 10/01/2014 | NCT02289690 | | |
| | A Study to Assess the Effic | Ability Pharmaceuticals SL | Cancer | Endometrial Cancer; Solid | Recruiting | Phase 2 | 1 | 80 | 12/01/2016 | NCT03366480 | | |
| | Comparison of Efficacy an | BeiGene | Cancer | Chemotherapy-Related; Lu | Recruiting | Phase 3 | 8 | 640 | 11/01/2017 | NCT03358875 | | |
| | Convection-Enhanced Deliv | Medicenna Therapeutics, | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 2 | 10 | 52 | 10/01/2014 | NCT02858895 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer ( | Active, not recruiting | Phase 1/Phase 2 | 52 | 907 | 02/01/2016 | NCT02658890 | | |
| | Study of Lenvatinib in Child | Eisai Inc. | Cancer | Bone Cancer; Cancer (Oth | Recruiting | Phase 1/Phase 2 | 19 | 108 | 12/01/2014 | NCT02432274 | | |
| | Clinical Study of YS110 in | Kissei Pharmaceutical Co. | Cancer | Malignant Pleural Mesothel | Recruiting | Phase 1 | 1 | 48 | 09/01/2017 | NCT03177668 | | |
| | Open-Label, Non Random | PIQUR Therapeutics AG | Cancer | Lymphoma, Malignant | Active, not recruiting | Phase 1 | 12 | 72 | 05/01/2015 | NCT02249429 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Hepatocel | Active, not recruiting | Phase 3 | 136 | 726 | 11/01/2015 | NCT02576509 | | |
| | QUILT-3.088: NANT Panc: | NantKwest, Inc. | Cancer | Cancer (Other); Metastatic | Not yet recruiting | Phase 2 | | 1064 | 06/01/2018 | NCT03563144 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Advanced B-Cell Nhl; Adva | Recruiting | Phase 1/Phase 2 | 18 | 200 | 09/01/2014 | NCT02253992 | | |
| | Study of Matched Unrelate | Bellicum Pharmaceuticals | Cancer; Hematological | Cancer (Other); Leukemia; | Not yet recruiting | Phase 1 | 1 | 24 | 08/01/2018 | NCT02786485 | | |
| | A Study of Selciclinumab (R | Hoffmann-La Roche | Cancer | Solid Tumors | Recruiting | Phase 1 | 16 | 230 | 12/01/2014 | NCT02304393 | | |
| | A Phase 1 Study of AMG 7 | Amgen | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1 | 13 | 115 | 11/01/2017 | NCT03287908 | | |
| | Safety and Effectiveness o | Bristol-Myers Squibb | Cancer | Cancer (Other); Kidney Ca | Active, not recruiting | Phase 1 | 1 | 200 | 11/01/2015 | NCT03568435 | | |
| | A Study to Assess the Saf | Genentech, Inc. | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 27 | 610 | 11/01/2015 | NCT02416612 | Sarah Cannon Research In | |
| | Open-Label, Dose-Finding | Five Prime Therapeutics, I | Cancer | Advanced Solid Tumors - N | Active, not recruiting | Phase 1 | 26 | 100 | 11/01/2014 | NCT02318329 | Sarah Cannon Research In | |
| | A Phase 2 Multicenter Stud | Kite, A Gilead Company | Cancer | Lymphoma; Relapsed/Refr | Recruiting | Phase 2 | 31 | 130 | 11/01/2015 | NCT02601313 | Sarah Cannon Research In | |
| | PH III Study of Lenalidomid | Bristol-Myers Squibb | Cancer | Multiple Myeloma; Newly D | Active, not recruiting | Phase 3 | 14 | 750 | 09/01/2010 | NCT01891643 | | |
| | Study of Marzomib With Tc | Celgene | Cancer | Brain Cancer; Cancer (Oth | Recruiting | Phase 1 | 8 | 72 | 04/01/2016 | NCT02903069 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | | 84 | 02/01/2014 | NCT02036502 | | |
| | A Study of Crenolanib Com | Arog Pharmaceuticals, Inc | Cancer | Advanced Solid Tumors (S | Active, not recruiting | Phase 1/Phase 2 | 1 | 88 | 09/01/2013 | NCT02400281 | | |
| | A Phase 1/2 Trial of SRA7 | Sierra Oncology, Inc. | Cancer | Advanced Solid Tumors O | Recruiting | Phase 1/Phase 2 | 12 | 170 | 07/01/2016 | NCT02797964 | Sarah Cannon Research In | |
| | A Phase III Trial of Nirapar | Tesaro, Inc. | Cancer | Brca1 Gene Mutation; Brca | Active, not recruiting | Phase 3 | 97 | 306 | 10/01/2013 | NCT01905592 | | |
| | A Study to Evaluate the Sa | Hoffmann-La Roche | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 1 | 12 | 94 | 08/01/2017 | NCT03255096 | | |
| | A Study to Evaluate the Eff | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 16 | 243 | 09/01/2015 | NCT02896855 | | |
| | Dose Escalation Study of L | Servier | Cancer | B-Cell Acute Lymphoblast | Recruiting | Phase 1 | 7 | 40 | 08/01/2016 | NCT02749952 | | |
| | Study Evaluating Safety of | Incyte Corporation | Cancer | Lymphoma | Recruiting | Phase 1 | 25 | 45 | 02/01/2017 | NCT03039114 | | |
| | Adult Study: ABT-414 Alon | AbbVie | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 2 | 102 | 720 | 02/01/2014 | NCT02343406 | | |
| | A Study to Evaluate Safety | Janssen Research & Devel | Cancer; Miscellaneous | Bladder Cancer; Cancer (C | Active, not recruiting | Phase 1/Phase 2 | 17 | 102 | 04/01/2016 | NCT03473743 | | |
| | A Study of Avelumab in Co | Pfizer | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 2 | 3 | 80 | 05/01/2018 | NCT03472560 | | |
| | A Study With ABBV-155 Al | AbbVie | Cancer | Advanced Solid Tumors; S | Not yet recruiting | Phase 1 | 8 | 125 | 07/01/2018 | NCT03595059 | | |
| | Study of Antetinib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Esophago | Recruiting | Phase 2 | 18 | 144 | 01/01/2016 | NCT02649361 | | |
| | Safety Study of ABT-263 in | AbbVie | Cancer; | Cancer (Other); Cd20-Pos | Active, not recruiting | Phase 1 | 6 | 29 | 08/01/2009 | NCT00788684 | | |
| | First-in-human Study of DS | Daiichi Sankyo, Inc. | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 1 | 5 | 160 | 01/01/2018 | NCT03401385 | | |
| | EOC317 in Chinese Patient | EddingPharm Oncology Co | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 140 | 06/01/2016 | NCT03583125 | | |
| | Andecaliximab Combined V | Gilead Sciences | Cancer | Cancer (Other); Gastric Ad | Active, not recruiting | Phase 2 | 34 | 144 | 09/01/2016 | NCT02864381 | | |
| | Plinabulin vs. Pegfilgrastim | BeyondSpring Pharmaceut | Cancer | Chemotherapy-Induced Ne | Recruiting | Phase 2/Phase 3 | 2 | 170 | 03/01/2017 | NCT03102606 | Chiltern International; Chilte | |
| | A Phase 1 Clinical Study of | AstraZeneca | Cancer | Advanced Solid Malignanci | Recruiting | Phase 1 | 10 | 206 | 03/01/2017 | NCT02740985 | | |
| | MAGE-A10ᶜ⁹⁸⁴ⁿ T (MG4) to | Adaptimmune | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 1 | 5 | 22 | 10/01/2016 | NCT02989064 | North Shore Medical Cente | |
| | Study to Evaluate CORT12 | Corcept Therapeutics | Cancer | Solid Tumors | Recruiting | Phase 1/Phase 2 | 4 | 146 | 05/01/2016 | NCT02762981 | | |
| | A Study of ASP2215 (Gilte | Astellas Pharma Inc | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 3 | 135 | 540 | 08/01/2015 | NCT02752035 | | |
| | Sym023 (Anti-TIM-3) in Pa | Symphogen A/S | Cancer | Cancer (Other); Lymphom | Recruiting | Phase 1 | 4 | 48 | 05/01/2018 | NCT03489343 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Phase II, Study to Deteri | AstraZeneca | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 12 | 80 | 11/01/2016 | NCT02937818 | | |
| | Dose Escalation Study of G | GlaxoSmithKline | Cancer | Cancer; Non-Hodgkins Lym | Recruiting | Phase 1 | 8 | 208 | 08/01/2016 | NCT02783300 | | |
| | A Phase 3 Trial of Brentuxi | Takeda | Cancer | Cutaneous T-Cell Lymphom | Active, not recruiting | Phase 3 | 41 | 131 | 06/01/2012 | NCT01578499 | | |
| | A Study of LY2835219 in A | Eli Lilly and Company | Cancer | Cancer (Other); Lymphom | Active, not recruiting | Phase 1 | 1 | 12 | 12/01/2013 | NCT02014129 | | |
| | A Study of Lorlatinib Versu | Pfizer | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 3 | 247 | 280 | 04/01/2017 | NCT03052608 | Sarah Cannon Research In | |
| | Study of E7777 in Patients | Eisai Inc. | Cancer | Cutaneous T-Cell Lymphom | Recruiting | Phase 2 | 19 | 36 | 11/01/2016 | NCT02676778 | | |
| | A Study of TAK-659 in Adu | Takeda | Cancer | Advanced Solid Tumor And | Recruiting | Phase 1 | 15 | 162 | 12/01/2013 | NCT02000934 | | |
| | Trilaciclib (G1T28), a CDK | G1 Therapeutics, Inc. | Cancer | Breast Cancer; Breast Neo | Active, not recruiting | Phase 2 | 54 | 102 | 02/01/2017 | NCT02978716 | | |
| | Sitravatinib and Nivolumab | Mirati Therapeutics Inc. | Cancer | Cancer; | Recruiting | Phase 2 | | 80 | 09/01/2018 | NCT03606174 | | |
| | Chimeric Antigen Receptor | Innovative Cellular Therape | Cancer | Cancer (Other); Leukemia, | Recruiting | Phase 1 | | 30 | 06/01/2015 | NCT02813836 | | |
| | Study of RM-1929 and Phot | Rakuten Aspyrian, Inc. | Cancer | Head And Neck Cancer; Re | Active, not recruiting | Phase 1/Phase 2 | 7 | 24 | 06/01/2015 | NCT02422979 | | |
| | A Study of RO7082859 in | Hoffmann-La Roche | Cancer | B-Cell Lymphoma; Chemot | Recruiting | Phase 1 | 10 | 172 | 03/01/2016 | NCT03467373 | | |
| | A Study of LY01008 and B | Luye Pharma Group Ltd. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 1 | 648 | 11/01/2017 | NCT03531127 | | |
| | Study of BMS-986168 in S | Bristol-Myers Squibb | Cancer | Advanced Tumors; Cancer | Recruiting | Phase 2 | 21 | 150 | 06/01/2015 | NCT02419417 | | |
| | A Study of BGB-A317 in P | BeiGene | Cancer | Relapsed Or Refractory M | Recruiting | Phase 2 | | 90 | 03/01/2018 | NCT03493451 | | |
| | Vigilant Observation of Glib | Arbor Pharmaceuticals, Inc | Cancer | Cns Tumor | Recruiting | | 36 | 500 | 03/01/2016 | NCT02684838 | | |
| | ONC201 in Adults With Rec | Oncoceutics, Inc. | Cancer | Glioma; Solid Tumors | Recruiting | Phase 2 | 3 | 39 | 10/01/2017 | NCT03295396 | | |
| | Safety, Tolerability, PK, Ds | Sigma-tau i.f.r. S.p.A. | Cancer | Inoperable Solid Tumors O | Recruiting | Phase 1 | 1 | 24 | 06/01/2017 | NCT03188328 | | |
| | Efficacy and Safety of Trat | PharmaMar, Spain | Cancer | Soft Tissue Sarcoma; Solid | Recruiting | Phase 2 | 5 | 100 | 11/01/2014 | NCT02367924 | | |
| | PPA150 in Patients With Ac | Five Prime Therapeutics, In | Cancer | Advanced Malignant Melan | Recruiting | Early Phase 1 | 6 | 268 | 03/01/2018 | NCT03514121 | Sarah Cannon Research In | |
| | Dose-escalation Study of C | Bristol-Myers Squibb | Cancer | Malignant Melanoma; Mela | Active, not recruiting | Phase 1 | 4 | 136 | 12/01/2009 | NCT01024231 | | |
| | Community-based Neuroen | Ipsen | Cancer | Gastroenteropancreatic Ne | Active, not recruiting | Phase 2 | 12 | 100 | 11/01/2015 | NCT02730104 | | |
| | A Phase II Trial to Evaluate | AstraZeneca | Cancer | Cancer (Other); Papillary F | Active, not recruiting | Phase 2 | 25 | 111 | 02/01/2016 | NCT02127710 | | |
| | Efficacy and Safety of Van | Sanofi | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 2 | 22 | 165 | 09/01/2007 | NCT00537095 | | |
| | Trial of Bi-shRNA-furin and | Gradalis, Inc. | Cancer | Cancer (Other); Ewings Sa | Active, not recruiting | Phase 1 | 4 | 100 | 12/01/2009 | NCT01061840 | | |
| | Long-Term Compassionate | SynCore Biotechnology Co | Cancer | Malignant Solid Tumour | Available for expanded acc | | | 0 | | NCT01115930 | | |
| | BTK Inhibitor in B Cell Mali | EMD Serono | Cancer | Cancer (Other); Mantle Ce | Active, not recruiting | Phase 1/Phase 2 | 5 | 18 | 08/01/2016 | NCT02825836 | | |
| | Dose Escalation of OX4450 | Mateon Therapeutics | Cancer; Hematological | Acute Myelogenous Leuke | Recruiting | Phase 1/Phase 2 | 4 | 105 | 10/01/2015 | NCT02576301 | | |
| | ModuloBAB in Combinatio | Isofol Medical AB | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 1/Phase 2 | 9 | 83 | 09/01/2014 | NCT02244632 | | |
| | Open-label Trial of SUBA&| HedgePath Pharmaceutical | Cancer | Basal Cell Carcinoma In B | Active, not recruiting | Phase 2 | 5 | 38 | 08/01/2015 | NCT02354261 | Sciguos Oncology | |
| | MGD007 Combined With M | MacroGenics | Cancer | Cancer (Other); Colon Car | Recruiting | Phase 1/Phase 2 | 1 | 104 | 06/01/2018 | NCT03531632 | | |
| | A Phase I Study of Safety, | AstraZeneca | Cancer | Advanced Solid Tumours; | Recruiting | Phase 1 | 3 | 72 | 10/01/2015 | NCT02576226 | | |
| | A Study to Evaluate Safety | Hoffmann-La Roche | Cancer | Lymphoma | Recruiting | Phase 3 | 40 | 161 | 07/01/2013 | NCT01889906 | | |
| | Study of VAL-083 in Patien | DelMar Pharmaceuticals, I | Cancer | Brain Cancer; Gbm; Gliobl | Recruiting | Phase 2 | 1 | 48 | 01/01/2017 | NCT02717962 | | |
| | REGN2810 (Anti-PD-1 Anti | Regeneron Pharmaceutical | Cancer | Cancer (Other); Chemothe | Not yet recruiting | Phase 3 | | 585 | 05/01/2018 | NCT03515629 | | |
| | A Study of PEGylated Rec | Halozyme Therapeutics | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 3 | 248 | 570 | 02/01/2016 | NCT02715804 | | |
| | Efficacy and Safety Study | Shanghai Fudan-Zhangjian | Cancer | Cancer (Other); Hilar Chol | Recruiting | Phase 2 | 4 | 50 | 10/01/2016 | NCT02965771 | | |
| | A First-in-Human,Dose Esc | Jacobio Pharmaceuticals C | Cancer | Esophageal Cancer; Head | Not yet recruiting | Phase 1 | 2 | 30 | 07/01/2018 | NCT03565003 | | |
| | Lenalidomide Plus Rituxima | Celgene | Cancer | Lymphoma; Lymphoma, N | Recruiting | Phase 3 | 114 | 500 | 04/01/2014 | NCT01996865 | | |
| | Rituximab Plus Lenalidomid | Celgene | Cancer | Lymphoma, Non-Hodgkin; | Active, not recruiting | Phase 3 | 143 | 358 | 11/01/2013 | NCT01938001 | | |
| | An Exploratory Tumor Biop | Regeneron Pharmaceutical | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 8 | 30 | 04/01/2017 | NCT03002376 | | |
| | Study of IPH4102 in Patien | Innate Pharma | Cancer | Cutaneous T-Cell Lymphor | Recruiting | Phase 1 | 5 | 60 | 10/01/2015 | NCT02593045 | | |
| | A Study of Combination Thi | Heat Biologics | Cancer | Lung Cancer; Lung Cancer | Recruiting | Phase 2 | 8 | 120 | 04/01/2015 | NCT02439450 | | |
| | A Safety Study of SGN-CD | Seattle Genetics, Inc. | Cancer; Miscellaneous | Diffuse Large B-Cell Lymp | Active, not recruiting | Phase 1 | 16 | 44 | 02/01/2016 | NCT02702141 | | |
| | A Phase I Study of TAS-10 | Taiho Oncology, Inc. | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 14 | 48 | 01/01/2015 | NCT02301117 | | |
| | Dose Escalation Study of G | GlaxoSmithKline | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 2 | 5 | 04/01/2018 | NCT02630251 | | |
| | Safety,Tolerability and MTI | Karus Therapeutics Limited | Cancer | Solid Tumor, Adult | Recruiting | Phase 1 | 1 | 30 | 08/01/2017 | NCT03008018 | | |
| | Phase 1b Study of Carfilzo | Amgen | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 30 | 107 | 04/01/2015 | NCT02335083 | Sarah Cannon Research In | |
| | Tenosynovial Giant Cell Tu | Daiichi Sankyo, Inc. | Cancer | Giant Cell Tumors; Solid Tu | Recruiting | Phase 2 | 200 | 11/01/2016 | NCT02948088 | Sss International Clinical R | |
| | Study to Assess the Safety | Bristol-Myers Squibb | Cancer | Cancer (Other); Head And | Recruiting | Phase 1 | 1 | 60 | 07/01/2017 | NCT03161613 | | |
| | Study of Aniotinib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Medullary | Recruiting | Phase 2/Phase 3 | 19 | 90 | 07/01/2015 | NCT02586350 | | |
| | Regorafenib in Indian Patie | Bayer | Cancer | Cancer (Other); Colon Car | Not yet recruiting | Phase 4 | 8 | 100 | 11/01/2016 | NCT03064938 | | |
| | A Study of Pomalidomide | Celgene | Cancer | Brain Cancer; Central Nerv | Recruiting | Phase 1 | 23 | 36 | 08/01/2017 | NCT03257631 | | |
| | A Study of RO6958688 in | Hoffmann-La Roche | Cancer | Solid Tumors | Active, not recruiting | Phase 1 | 26 | 185 | 12/01/2014 | NCT02324257 | | |
| | This Study Aims to Find the | Boehringer Ingelheim | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 2 | 40 | 03/01/2018 | NCT03468426 | | |
| | Phase 3 Study of Nivoluma | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors; S | Active, not recruiting | Phase 3 | 145 | 1296 | 05/01/2013 | NCT01844505 | Sarah Cannon Research In | |
| | Evaluate Safety, Tolerabilit | Oneness Biotech Co., Ltd. | Cancer | Advanced Solid Malignanc | Not yet recruiting | Phase 1 | 1 | 30 | 07/01/2017 | NCT03347228 | | |
| | An Extension Protocol for t | ArQule | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 16 | 60 | 08/01/2010 | NCT01178411 | | |
| | PF-06804103 Dose Escalat | Pfizer | Cancer | Breast Neoplasms; Carcin | Recruiting | Phase 1 | 19 | 95 | 11/01/2017 | NCT03284723 | | |
| | Phase 2 Study of ADXS11-| Advaxis, Inc. | Cancer | Anal Cancer; Cancer (Othe | Active, not recruiting | Phase 2 | 10 | 55 | 09/01/2015 | NCT02399813 | | |
| | Efficacy and Safety Study | Ipsen | Cancer | Midgut Neuroendocrine Tu | Recruiting | Phase 2 | 32 | 100 | 11/01/2015 | NCT02651987 | | |
| | Panobinostat/Bortezomib/D | Novartis | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 90 | 240 | 04/01/2016 | NCT02654990 | | |
| | A Study of Abemaciclib (LY | Eli Lilly and Company | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 3 | 20 | 08/01/2017 | NCT02919696 | | |
| | Pazopanib Versus Sunitinib | Novartis | Cancer | Cancer (Other); Carcinoma, | Active, not recruiting | Phase 3 | 227 | 927 | 08/01/2008 | NCT00720204 | | |
| | Study of REGN3767 (Anti-I | Regeneron Pharmaceutical | Cancer | Cancer (Other); Malignanc | Recruiting | Phase 1 | 28 | 546 | 11/01/2016 | NCT03005782 | Sarah Cannon Research In | |
| | CBP501, Cisplatin and Niv | CanBas Co. Ltd. | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 3 | 42 | 10/01/2017 | NCT03113188 | | |
| | A Trial of AP32788 in Non- | Takeda | Cancer | Cancer (Other); Carcinoma, | Recruiting | Phase 2 | 7 | 105 | 04/01/2016 | NCT02716116 | North Shore Medical Cente | |
| | Expanded Access Program | Molecular Insight Pharmac | Cancer | Paraganglioma; Pheochron | Available for expanded acc | Phase 2 | | 0 | | NCT02961491 | | |
| | A Study of Multiple Immun | Hoffmann-La Roche | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 17 | 185 | 07/01/2017 | NCT03193190 | | |
| | Safety Study of MGD009 a | MacroGenics | Cancer | Bladder Cancer; Breast Ca | Recruiting | Phase 1 | 11 | 114 | 09/01/2015 | NCT02628535 | Start, Llc | |
| | Investigation of Potential D | Boehringer Ingelheim | Cancer | Neoplasms | Recruiting | Phase 1 | 12 | 23 | 02/01/2013 | NCT01772563 | | |
| | Entospletinib in Adults Wit | Gilead Sciences | Cancer | Cancer (Other); Chronic L | Active, not recruiting | Phase 2 | 48 | 326 | 03/01/2013 | NCT01799689 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Advanced Solid Tumors; Lu | Recruiting | Phase 2 | 29 | 1380 | 11/01/2015 | NCT02504372 | | |
| | A Phase I Study of the (A | Ator BioScience | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 26 | 05/01/2014 | NCT01946789 | | |
| | Trial of Intratumoral Admin | Vyriad, Inc. | Cancer | Malignant Solid Tumour; S | Recruiting | Phase 1/Phase 2 | 5 | 93 | 04/01/2017 | NCT02923466 | | |
| | Phase 2 Study of Poziotinib | Spectrum Pharmaceuticals | Cancer | Lung Cancer, Non-Small Ce | Recruiting | Phase 2 | 37 | 174 | 10/01/2017 | NCT03318939 | | |
| | To Compare Efficacy and S | Celltrion | Cancer | Follicular Lymphoma; Lym | Recruiting | Phase 3 | 1 | 174 | 11/01/2015 | NCT02260804 | | |
| | Study Evaluating the Effic | Sinobiowav Cell Therapy C | Cancer | Leukemia | Recruiting | Phase 2 | 2 | 24 | 11/01/2015 | NCT02735291 | | |
| | A Study to Investigate the | GlaxoSmithKline | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 12 | 155 | 06/01/2016 | NCT03525678 | | |
| | Efficacy and Safety Study | AstraZeneca | Cancer | Cancer (Other); Gastric Ca | Active, not recruiting | Phase 3 | 41 | 644 | 09/01/2013 | NCT01924533 | | |
| | A Study Comparing Treatm | Advanced Accelerator App | Cancer | Carcinoid Tumor Of The S | Active, not recruiting | Phase 3 | 39 | 231 | 09/01/2012 | NCT01578239 | Accelovance | |
| | Phase IV Study of the Safe | Novartis | Cancer | Pancreatic Neuroendocrine | Recruiting | Phase 4 | 4 | 61 | 03/01/2016 | NCT02842749 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of Nivolumab (BMS-B | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 75 | 583 | 01/01/2013 | NCT01721772 | Pharmaceutical Product De | |
| | A Study to Assess Safety a | Genentech, Inc. | Cancer | Neoplasms; Solid Tumors | Active, not recruiting | Phase 1 | 31 | 174 | 08/01/2014 | NCT02219724 | Sarah Cannon Research In | |
| | Efficacy Study of Pharmac | Morphotek | Cancer | Melanoma; Metastatic Mel | Active, not recruiting | Phase 2 | 29 | 76 | 05/01/2011 | NCT01335009 | | |
| | Anti-PD-1 in Combination V | BeiGene | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1 | 7 | 60 | 08/01/2017 | NCT03432598 | | |
| | Real World Treatment Stu | AstraZeneca | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 3 | 202 | 3020 | 09/01/2015 | NCT02474355 | Parexel International Corpo | |
| | Efficacy and Safety Evalua | Innovent Biologics (Suzhou | Cancer | Effect Of Drugs; Lymphom | Not yet recruiting | Phase 2 | | 60 | 07/01/2017 | NCT03228836 | | |
| | Safety Study of Rituximab | Hoffmann-La Roche | Cancer | Non-Hodgkin Lymphoma | Active, not recruiting | Phase 3 | 13 | 122 | 10/01/2015 | NCT02406092 | | |
| | A Study of Combination Th | AbbVie | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 33 | 90 | 03/01/2016 | NCT03314181 | | |
| | Study of Copanlisib in Com | Bayer | Cancer | Chemotherapy-Related; Ly | Recruiting | Phase 3 | 278 | 546 | 01/01/2016 | NCT02626455 | | |
| | Efficacy and Safety of IV R | Onconova Therapeutics, Inc | Cancer; Hematological; Im | Chronic Myelomonocytic Le | Active, not recruiting | Phase 3 | 35 | 67 | 08/01/2013 | NCT01928537 | | |
| | Study to Allow Access to S | Novartis | Cancer | Hematologic Neoplasms | Active, not recruiting | Phase 2 | 7 | 9 | 08/01/2013 | NCT01802879 | | |
| | Dose-Escalation Study of E | Genentech, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 9 | 80 | 09/01/2017 | NCT03275103 | Sarah Cannon Research In | |
| | A Dose Finding Study To E | Pfizer | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 1 | 18 | 52 | 09/01/2014 | NCT02133742 | | |
| | Dose Escalation Pan-FGFR | Bayer | Cancer | Neoplasms | Recruiting | Phase 1 | 32 | 224 | 12/01/2013 | NCT01976741 | | |
| | Safety and Pharmacokinet | Regeneron Pharmaceutical | Cancer | Advanced Malignancies; C | Recruiting | Phase 1 | 1 | 14 | 06/01/2017 | NCT03233139 | | |
| | Trial to Evaluate Safety a | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 1 | 10 | 04/01/2018 | NCT03433703 | | |
| | First-in-Human Study to Ev | ImmunoGen, Inc. | Cancer | Cancer (Other); Fol-1 Pos | Recruiting | Phase 1 | 12 | 205 | 05/01/2012 | NCT01609556 | Sarah Cannon Research In | |
| | Phase III Trial BI 695502 F | Boehringer Ingelheim | Cancer | Cancer (Other); Carcinom | Active, not recruiting | Phase 3 | 189 | 672 | 07/01/2015 | NCT02272413 | | |
| | Dose Escalation and Expan | GlaxoSmithKline | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 13 | 304 | 06/01/2016 | NCT02723955 | | |
| | Assessment of the Efficac | AstraZeneca | Cancer | Brca 1 Gene Mutation; Brc | Active, not recruiting | Phase 3 | 172 | 302 | 03/01/2014 | NCT02000622 | | |
| | A Study of Idasanutlin With | Hoffmann-La Roche | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 3 | 99 | 440 | 12/01/2015 | NCT02545283 | | |
| | Safety and Efficacy of AEE | Novartis | Cancer | Melanoma; Solid Tumors; | Active, not recruiting | Phase 1 | 5 | 153 | 12/01/2011 | NCT01430416 | | |
| | A Study of BBI608 Adminis | Boston Biomedical, Inc | Cancer | Cancer; Cancer (Other) | Active, not recruiting | Phase 1/Phase 2 | 8 | 120 | 08/01/2015 | NCT02467361 | Boston Biomedical Associa | |
| | TK008: Efficacy Study on T | MolMed S.p.A. | Cancer | Acute Leukemia (Category | Recruiting | Phase 3 | 15 | 170 | 02/01/2010 | NCT00914628 | | |
| | TGR-1202, a PI3K Delta Ir | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 1 | 2 | 30 | 03/01/2014 | NCT02100852 | Inventiv Health, Inc. | |
| | Safety and Efficacy Study | Pfizer Pharmaceuticals LL | Cancer | Lymphoma; Lymphoma, T- | Active, not recruiting | Phase 1 | 8 | 58 | 08/01/2011 | NCT02567656 | Inventiv Health, Inc. | |
| | PNT2258 for Treatment of | Sierra Oncology, Inc. | Cancer | Lymphoma, Diffuse Large | Recruiting | Phase 2 | 27 | 61 | 12/01/2014 | NCT02226965 | | |
| | A Study of the Safety of Si | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 3 | 59 | 240 | 11/01/2013 | NCT01940497 | | |
| | Trial of Intratumoral Injecti | Trillium Therapeutics Inc. | Cancer; Infectious Disease | Breast Carcinoma; Fungal | Recruiting | Phase 1 | 4 | 240 | 09/01/2016 | NCT02890368 | | |
| | Dose Optimization Study of | Gilead Sciences | Cancer | Follicular Lymphoma; Lymp | Recruiting | Phase 3 | 68 | 240 | 01/01/2017 | NCT02536300 | | |
| | Expanded Access to ABT- | AbbVie | Cancer | Cancer | Available for expanded acc | | | 0 | | NCT03123952 | | |
| | A Study Evaluating the Saf | Sarumned LLC | Cancer | Solid Tumor, Adult; Solid T | Recruiting | Phase 1 | 2 | 42 | 11/01/2017 | NCT03355066 | | |
| | Post-Treatment Follow-up | Conatus Pharmaceuticals | Cancer; Gastrointestinal; Ir | Decompensated Non-Alcoh | Enrolling by invitation | Phase 2 | 3 | 832 | 02/01/2018 | NCT03479125 | | |
| | Hepatocellular Carcinoma S | SillaJen, Inc. | Cancer | Cancer (Other); Hepatocell | Recruiting | Phase 3 | 106 | 600 | 10/01/2015 | NCT02562755 | | |
| | Phase I/Ib Study Ascend | Merck KGaA | Cancer | Metastatic Solid Tumors | Recruiting | Phase 1 | 3 | 21 | 04/01/2018 | NCT03523390 | | |
| | AZD9291 in Combination V | AstraZeneca | Cancer | Advanced Non Small Cell L | Recruiting | Phase 1 | 63 | 308 | 08/01/2014 | NCT02143466 | | |
| | A Study Comparing Obinut | BeiGene | Cancer | Lymphoma; Relapsed/Refr | Recruiting | Phase 1 | 1 | 210 | 11/01/2017 | NCT03332017 | | |
| | A Clinical Trial to Evaluate | AryoGen Pharmed Co. | Cancer | Cancer (Other); Colon Car | Active, not recruiting | Phase 3 | 1 | 126 | 10/01/2016 | NCT03288987 | | |
| | A Phase 2 Trial to Evaluate | Eisai Inc. | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 6 | 31 | 02/01/2017 | NCT02915783 | | |
| | Study of BLZ-100 in Pediat | Blaze Bioscience Inc. | Cancer | Central Nervous System T | Active, not recruiting | Phase 1 | 1 | 32 | 06/01/2015 | NCT02462029 | | |
| | A Molecular Profiling Study | AstraZeneca | Cancer | Egfr Mutation Positive Loc | Recruiting | Phase 2 | 33 | 1000 | 05/01/2018 | NCT03239340 | Parexel International Corpo | |
| | RadioEmbolization for the | BTG International Inc. | Cancer | Liver Cancer; Solid Tumors | Recruiting | Phase 2 | 1 | 1000 | 02/01/2018 | NCT03516409 | | |
| | Open Label, Multi-center, M | Curis, Inc. | Cancer | High-Grade Serous Ovarial | Recruiting | Phase 1 | 4 | 60 | 11/01/2014 | NCT02307240 | | |
| | Observational Study of Pat | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (O | Active, not recruiting | Phase 4 | 38 | 3000 | 02/01/2015 | NCT02266173 | | |
| | Phase 1/2 Study of Moceti | Mirati Therapeutics Inc. | Cancer | Advanced Cancer; Lung C | Recruiting | Phase 1/Phase 2 | 15 | 119 | 05/01/2016 | NCT02805660 | Sarah Cannon Research In | |
| | Revlimid® Capsules Spec | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 1 | 578 | 03/01/2016 | NCT02741544 | | |
| | Study of Adagloxad Simole | OBI Pharma, Inc | Cancer | Breast Cancer; Cancer (O | Not yet recruiting | Phase 3 | 1 | 668 | 08/01/2018 | NCT03562637 | | |
| | A Study of APR-246 in Cor | Aprea Therapeutics AB | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1/Phase 2 | 3 | 31 | 03/01/2018 | NCT03391050 | | |
| | A Phase 2 Open-Label Stud | AbbVie | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 2 | 17 | 127 | 10/01/2014 | NCT02141282 | | |
| | A Study of CDX-1140 in Pa | Celldex Therapeutics | Cancer | Bladder Urothelial Carcino | Recruiting | Phase 1 | 5 | 105 | 12/01/2017 | NCT03329950 | | |
| | LUX Lung Special Access | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Approved for marketing | Phase 1 | 1 | 0 | | NCT01209650 | | |
| | Addition of Daratumumab t | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 107 | 499 | 08/01/2014 | NCT02136134 | | |
| | A Study of ABBV-181 in Pa | AbbVie | Cancer | Advanced Solid Tumors; S | Recruiting | Phase 1 | 28 | 173 | 12/01/2016 | NCT03000257 | | |
| | Phase 3 Study of KHK758 | Kyowa Hakko Kirin Co., Lt | Cancer; Hormonal System | Cancer (Other); Hyperpara | Recruiting | Phase 3 | 1 | 10 | 08/01/2017 | NCT03280254 | | |
| | Study to Test Combination | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 2 | 33 | 200 | 01/01/2017 | NCT02996110 | | |
| | An Effectiveness and Safet | Takeda | Cancer | Multiple Myeloma | Recruiting | Phase 4 | 26 | 160 | 09/01/2017 | NCT03173090 | | |
| | Phase 3 Study of DCC-261 | Deciphera Pharmaceuticals | Cancer | Cancer (Other); Gastrointe | Recruiting | Phase 3 | 28 | 120 | 10/01/2017 | NCT03353753 | | |
| | An Open-Label Pharmacok | Pfizer | Cancer | Advanced Solid Tumors | Recruiting | Phase 1 | 16 | 24 | 10/01/2016 | NCT02997176 | | |
| | Real-World Evidence and 1 | Bristol-Myers Squibb | Cancer | Cancer (Other); Head & N | Active, not recruiting | Phase 1 | 1 | 43994 | 11/01/2016 | NCT03157674 | | |
| | Carfilzomib in Combination | Amgen | Cancer | Multiple Myeloma; Relapse | Active, not recruiting | Phase 3 | 17 | 126 | 10/01/2016 | NCT03029234 | | |
| | Study of SC Administratio | Hoffmann-La Roche | Cancer | Breast Cancer; Solid Tumc | Active, not recruiting | Phase 3 | 17 | 128 | 02/01/2016 | NCT02409355 | | |
| | LUX-Head&Neck 3: Afatini | Boehringer Ingelheim | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 53 | 340 | 05/01/2013 | NCT01856478 | | |
| | Study of Poziotinib in Patie | Spectrum Pharmaceuticals | Cancer | Breast Cancer; Cancer (O | Recruiting | Phase 2 | 2 | 70 | 02/01/2016 | NCT02659514 | | |
| | A Study of Vemurafenib A | Hoffmann-La Roche | Cancer; Miscellaneous | Melanoma; Solid Tumors; | Active, not recruiting | Phase 3 | 207 | 475 | 09/01/2012 | NCT01667419 | | |
| | Open Label Extension Stud | Amgen | Cancer; Miscellaneous | Advanced Solid Tumors; C | Recruiting | Phase 2 | 12 | 12 | 03/01/2017 | NCT01327612 | | |
| | EAP 177Lu-DOTA0-Tyr3-C | Advanced Accelerator App | Cancer | Neuroendocrine Tumors | Approved for marketing | Phase 3 | 41 | 0 | | NCT02705313 | | |
| | A Study of the Efficacy an | Hoffmann-La Roche | Cancer | Leukemia; Lymphoma; Pre | Recruiting | Phase 2 | 22 | 73 | 07/01/2017 | NCT03155009 | | |
| | A Study to Evaluate the Eff | Janssen Research & Devel | Cancer | Leukemia; Lymphoma; Pre | Recruiting | Phase 2 | 51 | 69 | 05/01/2016 | NCT03384654 | | |
| | A Study of KRN23 in Subje | Kyowa Hakko Kirin Co., Lt | Cancer | Tumor-Induced Osteomala | Active, not recruiting | Phase 2 | 3 | 6 | 04/01/2016 | NCT02722798 | | |
| | Study of Afuresertib Mono | Novartis | Cancer | Multiple Myeloma; Neoplas | Active, not recruiting | Phase 1 | 5 | 11 | 08/01/2014 | NCT02177682 | | |
| | A Study to Evaluate Efficac | OrienGene Biotechnology | Cancer; Infectious Disease | Herpes; Melanoma; Solid T | Recruiting | Phase 1 | 1 | 30 | 03/01/2018 | NCT03048253 | | |
| | Study to Evaluate Efficien | Orbus Therapeutics, Inc | Cancer | Anaplastic Astrocytoma; B | Recruiting | Phase 3 | 79 | 280 | 07/01/2016 | NCT02796261 | Charite Research Organiza | |
| | Pharmacokinetic Study of | Eisai Inc. | Cancer | Solid Tumor; Solid Tumors | Not yet recruiting | Phase 1 | 2 | 12 | 08/01/2018 | NCT03009292 | | |
| | Phase 1 Study to Evaluate | Eisai Inc. | Cancer | Advanced Hepatocellular C | Recruiting | Phase 1 | 25 | 128 | 07/01/2016 | NCT02834780 | | |
| | A Personal Cancer Vaccine | Neon Therapeutics, Inc. | Cancer | Cancer (Other); Melanoma | Not yet recruiting | Phase 1 | 1 | 40 | 08/01/2017 | NCT03597282 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 278 | 2220 | 04/01/2017 | NCT02477826 | | |
| | Open-Label Extension and | Pfizer | Cancer | Solid Tumors | Recruiting | Phase 1 | 47 | 150 | 11/01/2016 | NCT02591919 | | |
| | A Study of E7130 in Partici | Eisai Inc. | Cancer | Solid Tumors | Recruiting | Phase 1 | 1 | 30 | 11/01/2017 | NCT03444701 | | |
| | A Study to Assess CD19-tc | Shanghai GeneChem Co., | Cancer | Leukemia; Leukemia, B-Ce | Recruiting | Phase 1/Phase 2 | 1 | 30 | 01/01/2016 | NCT02965092 | | |
| | A Phase I Study of Lintuzul | Actinium Pharmaceuticals | Cancer | Multiple Myeloma; Refract | Recruiting | Phase 1 | 1 | 24 | 12/01/2016 | NCT02998047 | | |
| | A Phase II Study of Durval | AstraZeneca | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 2 | 60 | 256 | 01/01/2018 | NCT03459846 | | |
| | PK, Efficacy and Safety St | Daehwa Pharmaceutical C | Cancer | Breast Cancer; Cancer (O | Not yet recruiting | Phase 2 | 5 | 72 | 12/01/2017 | NCT03326102 | | |

![BIOPHARM INSIGHT]

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study of BBI608 in Adult | Boston Biomedical, Inc | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2 | 13 | 150 | 03/01/2012 | NCT01776307 | Boston Biomedical Associa | |
| | Phase 1/1b Study to Evalua | Corvus Pharmaceuticals, In | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1 | 35 | 534 | 01/01/2016 | NCT02655822 | | |
| | A Japanese Phase 1/2 Stu | Celgene | Cancer | Lymphoma; Lymphoma, T-C | Active, not recruiting | Phase 1/Phase 2 | 17 | 51 | 12/01/2011 | NCT01456039 | | |
| | A Study to Assess the Saf | AstraZeneca | Cancer | Brain Cancer; Brain Neopl | Recruiting | Phase 1 | 7 | 132 | 04/01/2018 | NCT03423628 | | |
| | Effect of Good Pain Manag | Taiwan Mundipharma Phar | Cancer; Pain | Cancer; Cancer (Other); P | Recruiting | Phase 2 | 3 | 150 | 08/01/2016 | NCT03155516 | | |
| | A Study Evaluating the Saf | AbbVie | Cancer | Non-Hodgkin's Lymphoma; | Active, not recruiting | Phase 1 | 8 | 60 | 06/01/2012 | NCT01594229 | | |
| | A Study Evaluating the Effi | Hoffmann-La Roche | Cancer | Cancer (Other); Colon Can | Not yet recruiting | Phase 1/Phase 2 | 17 | 120 | 09/01/2018 | NCT03555149 | | |
| | Bioequivalence & Food Eff | Celgene | Cancer; Genitourinary; Hen | Acute Myeloid Leukemia; B | Not recruiting | Phase 1 | 10 | 89 | 10/01/2014 | NCT02223052 | | |
| | Open-Label Study Evaluati | Bristol-Myers Squibb | Cancer | Chronic Phase Chronic My | Active, not recruiting | Phase 2 | 28 | 84 | 10/01/2013 | NCT01850004 | Icon Plc; Inventiv Health, In | |
| | Study to Assess the Efficac | TG Therapeutics, Inc. | Cancer | Marginal Zone Lymphoma; | Recruiting | Phase 2 | 1 | 40 | 11/01/2017 | NCT03364231 | | |
| | Novel PI3K Delta Inhibitor | TG Therapeutics, Inc. | Cancer | Hodgkin's Lymphoma; Lym | Active, not recruiting | Phase 1 | 4 | 14 | 10/01/2014 | NCT02764006 | Inventiv Health, Inc. | |
| | A Study of Merestinib (LY2 | Eli Lilly and Company | Cancer | Advanced Cancer; Biliary T | Active, not recruiting | Phase 1 | 2 | 18 | 02/01/2017 | NCT03027284 | | |
| | Safety and Efficacy Evalua | Shanghai Bioray Laborator | Cancer | Multiple Myeloma | Not yet recruiting | | | 20 | 07/01/2018 | NCT03492268 | | |
| | Phase 3 Frontline Therapy | Takeda | Cancer | Hodgkin Lymphoma; Lymph | Active, not recruiting | Phase 3 | 216 | 1334 | 11/01/2012 | NCT01712490 | | |
| | LOGIC - Lapatinib Optimiz | Novartis | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 183 | 545 | 06/01/2008 | NCT00680901 | | |
| | PF-06671008 Dose Escalat | Pfizer | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 9 | 152 | 04/01/2016 | NCT02659631 | | |
| | Study of Brentuximab Vedo | Takeda | Cancer | Anaplastic Large-Cell Lym | Recruiting | Phase 4 | 40 | 45 | 10/01/2015 | NCT01909934 | | |
| | A Phase 1 First-in-Human ! | Amgen | Cancer | Advanced Malignancy; Adv | Recruiting | Phase 1 | 8 | 95 | 08/01/2009 | NCT00858377 | | |
| | Study of BLU-285 in Patien | Blueprint Medicines Corpor | Cancer; Hematological | Aggressive Systemic Mast | Recruiting | Phase 1 | 11 | 65 | 01/01/2015 | NCT02561988 | | |
| | Phase 1 Study of Nivolun | Bristol-Myers Squibb | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 1 | 13 | 395 | 01/01/2009 | NCT00730639 | Sarah Cannon Research In | |
| | Study of Nivolumab in Subj | Bristol-Myers Squibb | Cancer | Lymphoma | Active, not recruiting | Phase 2 | 43 | 116 | 03/01/2014 | NCT02038946 | | |
| | A Phase 1 Study of AMG ! | Amgen | Cancer | Leukemia, Acute Myeloid; I | Recruiting | Phase 1 | 7 | 50 | 08/01/2015 | NCT02520427 | | |
| | Phase 1 Two Part Dose Es | EpicentRx, Inc. | Cancer | Anaplastic Oligodendroglic | Recruiting | Phase 1 | 1 | 57 | 04/01/2017 | NCT02871843 | | |
| | Dose Escalation and Coho | Yisheng Biopharma (Singar | Cancer | Cancer; Solid Tumors | Recruiting | Phase 1 | 1 | 41 | 04/01/2017 | NCT03131765 | | |
| | Open Label Trial of Immun | Immunitor LLC | Cancer | Cancer (Other); Hcc; Liver | Enrolling by invitation | Phase 2 | 1 | 120 | 09/01/2014 | NCT02256514 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer; Miscellaneous | Melanoma; Solid Tumors; \$ | Active, not recruiting | Phase 3 | 123 | 2000 | 04/01/2017 | NCT03068455 | | |
| | Open-Label, Randomised, | AstraZeneca | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 3 | 34 | 540 | 10/01/2016 | NCT02546661 | | |
| | A Phase 2 Study of Ramuc | Eli Lilly and Company | Cancer | Cancer (Other); Gastric Ac | Active, not recruiting | Phase 2 | 45 | 164 | 06/01/2015 | NCT02443883 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Bladder Cancer; Cancer (C | Active, not recruiting | Phase 2 | 77 | 310 | 05/01/2014 | NCT02108652 | Sarah Cannon Research In | |
| | WT1 TCR Gene Therapy fc | Cell Medica Ltd | Cancer | Acute Myeloid Leukemia; N | Recruiting | Phase 1/Phase 2 | 2 | 18 | 04/01/2012 | NCT01621724 | | |
| | A Study Exploring the Safe | Incyte Corporation | Cancer | Advanced Solid Tumors; Tu | Recruiting | Phase 1 | 6 | 93 | 10/01/2015 | NCT03522142 | Sarah Cannon Research In | |
| | A Study of the Anti-PD1 Ar | Novartis | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 3 | 220 | 538 | 02/01/2017 | NCT02967692 | | |
| | Dose-escalation Study of E | Medivir | Cancer | Solid Tumors | Recruiting | Phase 1 | 5 | 135 | 08/01/2017 | NCT02587962 | | |
| | Study of REGN2810 (Anti-I | Regeneron Pharmaceutical | Cancer | Advanced Cancer; Advanc | Active, not recruiting | Phase 1 | 47 | 398 | 04/01/2015 | NCT02383212 | Sarah Cannon Research In | |
| | A Phase 2 Multicenter Stud | Kite, A Gilead Company | Cancer | Follicular Lymphoma; Indol | Recruiting | Phase 2 | 15 | 50 | 05/01/2017 | NCT03105336 | Sarah Cannon Research In | |
| | Study of Single Agent CJM | Novartis | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 8 | 70 | 12/01/2017 | NCT03311992 | | |
| | Feasibility Study of Using N | Concordia Laboratories Inc | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 9 | 20 | 01/01/2017 | NCT02916745 | | |
| | A Phase III, Tolera, Efficac | ViiV Healthcare | Cancer; Central Nervous S | Multiple Myeloma; Stem Ce | Recruiting | Phase 3 | 1 | 207 | 01/01/2018 | NCT03246529 | | |
| | Long Term Follow up of St | Adaptimmune | Cancer | Solid And Hematological M | Enrolling by invitation | Phase 2 | 7 | 300 | 04/01/2018 | NCT03391778 | | |
| | A Study of ME-401 in Subj | MEI Pharma, Inc. | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1 | 10 | 133 | 10/01/2016 | NCT02914938 | Clinipace Worldwide Inc. | |
| | A Phase 1 Study of TQ-B3 | Jiangsu Chia-tai Tianqing P | Cancer | Advanced Cancer | Recruiting | Phase 1 | 1 | 20 | 05/01/2017 | NCT02996838 | | |
| | A Study to Investigate ICP- | Beijing InnoCare Pharma T | Cancer | Lymphoma; Mantle Cell Ly | Recruiting | Phase 1/Phase 2 | 31 | 120 | 04/01/2018 | NCT03494179 | | |
| | Phase 1 Study of the High | Blueprint Medicines Corpor | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 21 | 115 | 03/01/2017 | NCT03037385 | | |
| | A Study of OMP-305B83 ir | OncoMed Pharmaceuticals | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 6 | 30 | 12/01/2016 | NCT03035253 | | |
| | Expanded Access Study of | Taiho Oncology, Inc. | Cancer | Cancer (Other); Colon Can | Approved for marketing | | 33 | 0 | | NCT02864592 | | |
| | A Study of Recombinant Vi | BiOnoin, Inc. | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 1 | 3 | 89 | 06/01/2018 | NCT03294083 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2 | | 124 | 08/01/2015 | NCT02460198 | | |
| | Acalabrutinib in Patients W | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1 | 1 | 48 | 12/01/2014 | NCT02337829 | | |
| | Dose Escalation Study of C | Cellectar Biosciences, Inc. | Cancer | Brain Cancer; Brain Neopla | Not yet recruiting | Phase 1 | 1 | 30 | 07/01/2018 | NCT03478462 | | |
| | A Study of an Anti-KIR Ant | Bristol-Myers Squibb | Cancer | Cancer;Nos; Solid Tumors | Active, not recruiting | Phase 1/Phase 2 | 32 | 650 | 10/01/2012 | NCT01714739 | | |
| | Evaluate the Impact of Afat | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Recruiting | Phase 2 | 7 | 160 | 02/01/2016 | NCT02440854 | | |
| | AZD1775 Continued Acces | AstraZeneca | Cancer | Solid Tumors | Recruiting | Phase 1 | 19 | 52 | 10/01/2017 | NCT03311557 | | |
| | A Phase 1 Study of Vorust | MEI Pharma, Inc. | Cancer | Cancer (Other); Chronic Ly | Recruiting | Phase 1 | 5 | 63 | 05/01/2018 | NCT03547414 | | |
| | A Study of Oral RXDX-101 i | Hoffmann-La Roche | Cancer | Cancer (Other); Locally Ad | Active, not recruiting | Phase 1 | 7 | 125 | 01/01/2013 | NCT02097810 | Sarah Cannon Research In | |
| | An Open-Label, Multi-Cent | AstraZeneca | Cancer | Advanced Solid Malignanci | Recruiting | Phase 1 | 159 | 1200 | 04/01/2017 | NCT03084471 | | |
| | REGN2810 (Anti-PD-1 Anti | Regeneron Pharmaceutical | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 11 | 690 | 03/01/2018 | NCT03409614 | | |
| | A Study to Evaluate eFT50 | Effector Therapeutics | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 2 | 5 | 70 | 09/01/2017 | NCT03258398 | | |
| | M3541 in Combination Witl | EMD Serono | Cancer | Chemotherapy-Related; R: | Recruiting | Phase 1 | 5 | 24 | 10/01/2017 | NCT03225105 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 3 | | 542 | 10/01/2016 | NCT02256436 | | |
| | Efficacy and Safety Study | Celgene | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 15 | 140 | 12/01/2017 | NCT03361748 | Sarah Cannon Research In | |
| | ALIMTA (Pemetrexed) Abo | Eli Lilly and Company | Cancer | Mesothelioma | Approved for marketing | | 6 | 0 | | NCT00040625 | | |
| | Afatinib Monotherapy in Pa | Boehringer Ingelheim | Cancer | Cancer (Other); Solid Tumo | Recruiting | Phase 2 | 30 | 80 | 06/01/2016 | NCT02780687 | | |
| | The Study of SHR7390 in C | Jiangsu Hengrui Medicine | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 60 | 07/01/2017 | NCT03182673 | | |
| | The Phase III Study of Icar | Beijing Shenogen Biomedic | Cancer | Cancer (Other); Hepatocel | Not yet recruiting | Phase 3 | | 200 | 08/01/2017 | NCT03236649 | | |
| | Tolerability and Pharmaco | Shanghai Junshi Bioscienc | Cancer | Advanced Melanoma; Canc | Recruiting | Phase 1 | 24 | 31 | 03/01/2017 | NCT03086174 | | |
| | Study of MEDI4736 Monot | AstraZeneca | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 3 | 169 | 736 | 09/01/2015 | NCT02369874 | | |
| | A Study of Venetoclax in C | AbbVie | Cancer | Acute Lymphoblastic Leuke | Recruiting | Phase 1 | 15 | 42 | 11/01/2017 | NCT03181126 | | |
| | Safety and Efficacy Study | Onlnysis Pharmaceuticals | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 1 | 8 | 264 | 01/01/2018 | NCT03330300 | | |
| | Phase 1/2a Dose-Escalati | NewLink Genetics Corpora | Cancer | Advanced Solid Tumor; Car | Recruiting | Phase 1/Phase 2 | 3 | 42 | 04/01/2015 | NCT02380677 | | |
| | A Study of Intravesical BCS | Altor BioScience | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 1/Phase 2 | 14 | 256 | 07/01/2014 | NCT02138734 | | |
| | Study of Pembrolizumab (I | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Solid Tumc | Recruiting | Phase 1/Phase 2 | 49 | 334 | 02/01/2015 | NCT02335424 | | |
| | Study CB-839 in Combinati | Calithera Biosciences, Inc | Cancer | Clear Cell Renal Cell Carci | Recruiting | Phase 2 | 17 | 299 | 08/01/2016 | NCT02771626 | | |
| | Clinical Trial of YH25448 ir | Yuhan Corporation | Cancer; Miscellaneous | Egfr Gene Mutation; Lung | Recruiting | Phase 1/Phase 2 | 1 | 230 | 02/01/2017 | NCT03046992 | | |
| | Study of Cabozantinib in Cc | Exelixis | Cancer | Castration-Resistant Prost | Recruiting | Phase 1 | 10 | 360 | 09/01/2017 | NCT03170960 | | |
| | Revlimid®-B Capsules Drug | Celgene | Cancer | Lymphoma | Recruiting | Phase 2 | 1 | 33 | 02/01/2018 | NCT03298589 | | |
| | A Study of LY3039478 in F | Eli Lilly and Company | Cancer | Breast Cancer; Cholangioc | Recruiting | Phase 1 | 13 | 163 | 11/01/2016 | NCT02784795 | | |
| | Study Comparing Daratum | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 36 | 224 | 06/01/2015 | NCT02674742 | Sarah Cannon Research In | |
| | A Study of Combination TS | Takara Bio Inc. | Cancer | Malignant Melanoma; Mela | Active, not recruiting | Phase 1 | 46 | 74 | 04/01/2014 | NCT02275065 | Theradex; Theradex Syster | |
| | To Evaluate Safety, Tolera | GlaxoSmithKline | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 3 | 90 | 08/01/2016 | NCT03544287 | Iqvia | |
| | Phase II Open Label Trial N | Novartis | Cancer | Non-Hodgkin Lymphoma; N | Not yet recruiting | Phase 2 | | 35 | 09/01/2018 | NCT03610724 | | |
| | A Study to Evaluate Pasot | Novartis | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 316 | 1540 | 12/01/2010 | NCT01235962 | | |
| | A Study to Assess Safety | Johnson & Johnson Private | Cancer | Leukemia, Chronic Lympho | Not yet recruiting | Phase 4 | 1 | 40 | 11/01/2018 | NCT03190330 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Open Label, Phase II Stud | Novartis | Cancer; Hematological; | Bcr-Abl Positive; Bone Mar | Active, not recruiting | Phase 2 | 36 | 59 | 08/01/2013 | NCT01844765 | | |
| | MM-398 (Nanoliposomal Ir | Ipsen | Cancer | Er/Pr Positive Breast Canc | Active, not recruiting | Phase 1 | 7 | 45 | 11/01/2012 | NCT01770353 | | |
| | A Study to Determine the E | GlycoMimetics Incorporate | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 8 | 48 | 06/01/2016 | NCT02811822 | | |
| | Naloxone Hydrochloride St | Elorac, Inc. | Cancer; Pain | Itch Relief; Lymphoma, T-C | Recruiting | Phase 3 | 22 | 160 | 01/01/2017 | NCT02811783 | | |
| | Study of Chinese Newly Di | Bristol-Myers Squibb | Cancer; Miscellaneous | Chronic Myeloid Leukemia | Active, not recruiting | | 1 | 1000 | 11/01/2017 | NCT03509896 | | |
| | A Study to Investigate The | Hoffmann-La Roche | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 81 | 203 | 12/01/2017 | NCT03399643 | | |
| | Dose-Escalation and Expa | NanoCarrier Co., Ltd. | Cancer | Metastatic Sarcoma; Saro | Recruiting | Phase 2 | 9 | 150 | 07/01/2015 | NCT03168061 | | |
| | A Study of GPC3 Redirect | Shanghai GeneChem Co., | Cancer | Carcinoma, Hepatocellular | Recruiting | Phase 1 | 1 | 30 | 03/01/2016 | NCT02715362 | | |
| | A Study of ALT-801 in Pati | Altor BioScience | Cancer | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 2 | 5 | 52 | 04/01/2012 | NCT01625260 | | |
| | A Study to Determine Dose | Celgene | Cancer | Leukemia, Chronic Lymph | Active, not recruiting | Phase 1/Phase 2 | 54 | 107 | 10/01/2012 | NCT02733042 | | |
| | A Study to Investigate BAY | Bayer | Cancer | Cancer (Other); Leukemia | Recruiting | Phase 1 | 5 | 120 | 03/01/2018 | NCT03404726 | | |
| | A Phase II Randomized Stu | Hoffmann-La Roche | Cancer | Cancer (Other); Cancer (O | Recruiting | Phase 2 | 99 | 790 | 07/01/2018 | NCT03498521 | | |
| | Use of Human Dehydrated | MiMedx Group, Inc. | Cancer; Gastrointestinal | Larynx Cancer; Pharyngoc | Enrolling by invitation | | 1 | 80 | 03/01/2018 | NCT03749453 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 157 | 348 | 04/01/2016 | NCT02726581 | | |
| | Evaluation of Efficacy, Saf | Sanofi | Cancer | Cancer (Other); Differentia | Active, not recruiting | Phase 3 | 61 | 243 | 09/01/2013 | NCT01876784 | | |
| | Efficacy Study of Nivoluma | Bristol-Myers Squibb | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 190 | 1649 | 10/01/2016 | NCT02872116 | Bioclinica | |
| | A Phase 1-2 Multi-Center S | Kite, A Gilead Company | Cancer | Non-Hodgkins Lymphoma | Recruiting | Phase 1/Phase 2 | 36 | 200 | 01/01/2015 | NCT02348216 | Academic Medical Center, | |
| | Safety Study of Gene Mod | Bellicum Pharmaceuticals, | Cancer | Cancer (Other); Hematolog | Not yet recruiting | Phase 1 | 1 | 40 | 08/01/2018 | NCT02487459 | | |
| | Compassionate Use Trial o | TG Therapeutics, Inc. | Cancer | Chronic Lymphocytic Leuke | Enrolling by invitation | Phase 2 | 5 | 50 | 11/01/2017 | NCT03207256 | | |
| | Study Comparing Daratum | Janssen Research & Devel | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 215 | 745 | 02/01/2015 | NCT02252172 | Health Research Associate | |
| | U3-1402 in Metastatic or U | Daiichi Sankyo, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 4 | 63 | 10/01/2017 | NCT03260491 | | |
| | Prospective Observational | Pfizer | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 23 | 100 | 06/01/2016 | NCT02679170 | | |
| | Safety, Tolerability, and Eff | Arena Pharmaceuticals | Cancer | Primary Biliary Cholangitis | Recruiting | Phase 2 | 5 | 20 | 11/01/2016 | NCT03159932 | | |
| | To Study Clinical Effective | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 162 | 250 | 01/01/2016 | NCT03286842 | | |
| | Study of Single Agent Pem | Merck Sharp & Dohme Cor | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | | 600 | 10/01/2015 | NCT02555657 | | |
| | GW572016 With Docetaxe | Novartis | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 5 | 53 | 09/01/2005 | NCT00254433 | | |
| | A Dose Escalation Study of | SynDevRx, Inc. | Cancer | Advanced Malignancy; Adv | Recruiting | Phase 1 | 3 | 30 | 02/01/2016 | NCT02743637 | Sarah Cannon Research In | |
| | Procaspase Activating Com | Vanquish Oncology, Inc. | Cancer | Anaplastic Astrocytoma; C | Recruiting | Phase 1 | 3 | 9 | 10/01/2017 | NCT03332355 | | |
| | Dinutuximab and Irinotecan | United Therapeutics | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 216 | 470 | 06/01/2017 | NCT03098030 | Clinical Research Coordina | |
| | A Study of Nivolumab in Ad | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 2 | 133 | 342 | 11/01/2015 | NCT02574078 | | |
| | A Study to Assess the Anti | Astellas Pharma Inc | Cancer; | Cancer (Other); Gastric Ca | Recruiting | Phase 2 | 5 | 102 | 06/01/2018 | NCT03505320 | | |
| | A Study of Efficacy and Sa | Novartis | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2 | 2 | 96 | 07/01/2018 | NCT03499899 | | |
| | A Study of IMO-2125 in Co | Idera Pharmaceuticals, Inc | Cancer | Melanoma; Metastatic Mel | Recruiting | Phase 3 | 27 | 308 | 02/01/2018 | NCT03445533 | | |
| | A Study of Safety, Efficacy | Celgene | Cancer | Leukemia, Acute Myeloid; | Recruiting | Phase 2 | 8 | 80 | 08/01/2015 | NCT02450877 | | |
| | Pembrolizumab Alone and | Acerta Pharma BV | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 2 | 1 | 74 | 05/01/2015 | NCT02448300 | | |
| | Kanitinib in Treating Patien | Beijing Konruns Pharmace | Cancer | Solid Tumors | Not yet recruiting | Phase 1 | 1 | 45 | 11/01/2016 | NCT02950896 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1/Phase 2 | 7 | 260 | 03/01/2018 | NCT03446040 | | |
| | PD-1 in Patients With Adva | Regeneron Pharmaceutical | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 2 | 34 | 137 | 06/01/2017 | NCT03132636 | | |
| | A Multicenter Study of Acti | Vaccinogen Inc | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 3 | 1 | 550 | 05/01/2015 | NCT06441703 | | |
| | Trial of BMS-986012 in Co | Bristol-Myers Squibb | Cancer | Small Cell Lung Cancer; S | Active, not recruiting | Phase 1/Phase 2 | 6 | 120 | 10/01/2016 | NCT02815592 | | |
| | Study of Nivolumab in Com | Bristol-Myers Squibb | Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 2 | 105 | 400 | 09/01/2016 | NCT02823574 | | |
| | A Study Of PF-04449913 I | Pfizer | Cancer | Acute Myeloid Leukemia; C | Recruiting | Phase 1 | 7 | 34 | 03/01/2014 | NCT02038777 | | |
| | A Study of ZN-e4 in Subjec | Zeno Pharmaceuticals, Inc | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 1 | 100 | 04/01/2018 | NCT03445417 | | |
| | D-0316 First Time in Patien | InventisBio Inc. | Cancer | Advanced Non Small Cell L | Recruiting | Phase 1 | 1 | 50 | 01/01/2018 | NCT03452150 | | |
| | Health Outcomes of Recen | Celgene | Cancer; Hematological | Leukemia; Leukemia, Mye | Active, not recruiting | Phase 3 | 50 | 503 | 02/01/2013 | NCT02085798 | | |
| | ARQ 087 in Subjects With | ArQule | Cancer | Cancer (Other); Combined | Recruiting | Phase 2 | 16 | 100 | 11/01/2017 | NCT03230318 | | |
| | Study to Evaluate the Safe | Sorrento Therapeutics, Inc | Cancer | Multiple Myeloma; Relapse | Recruiting | Phase 1 | 2 | 72 | 04/01/2018 | NCT03434916 | | |
| | A Phase I/II Study of ABTL | Ability Pharmaceuticals SL | Cancer | Pancreatic Cancer; Solid T | Not yet recruiting | Phase 1/Phase 2 | | 46 | 07/01/2018 | NCT03362892 | | |
| | An Observational Study of | Hoffmann-La Roche | Cancer | Lymphoma, Lymphoma, B- | Active, not recruiting | | 1 | 1076 | 07/01/2014 | NCT02240316 | | |
| | A Study Venetoclax in Subj | AbbVie | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 3 | 30 | 70 | 10/01/2017 | NCT02966756 | | |
| | A First in Human, Dose Es | Jacobio Pharmaceuticals C | Cancer | Esophageal Cancer; Head | Recruiting | Phase 1 | 2 | 30 | 04/01/2018 | NCT03518554 | Sarah Cannon Research In | |
| | Study of LOXO-101 (Larot | Loxo Oncology, Inc. | Cancer | Astrocytoma; Bile Duct Ne | Recruiting | Phase 2 | 151 | 1101 | 10/01/2015 | NCT02576431 | | |
| | Treatment of Patients With | Novartis | Cancer | Gastrointestinal Stromal T | Active, not recruiting | Phase 4 | 10 | 44 | 08/01/2008 | NCT00765505 | | |
| | ALRN-6924 in Patients Wit | Aileron Therapeutics | Cancer | Lymphoma; Peripheral T-C | Recruiting | Phase 1/Phase 2 | 12 | 130 | 10/01/2014 | NCT02264613 | | |
| | Ixazomib Rollover Study | Takeda | Cancer; Immune System | Amyloidosis; Lymphoma; N | Recruiting | Phase 2 | 62 | 250 | 12/01/2016 | NCT02924272 | | |
| | CAB-ROR2-ADC Safety an | BioAtla, LLC | Cancer | Non Small Cell Lung Cance | Recruiting | Phase 1 | 1 | 120 | 06/01/2018 | NCT03504448 | | |
| | Study to Evaluate Safety a | Xencor, Inc. | Cancer | B-Cell Non-Hodgkins Lymp | Recruiting | Phase 1 | 11 | 66 | 10/01/2016 | NCT02924402 | Chiltern International; Chilte | |
| | M-Vax v Low Dose Interleu | AVAX Technologies | Cancer | Melanoma; Solid Tumors | Not yet recruiting | Phase 3 | 387 | | 01/01/2017 | NCT03047906 | | |
| | Dose-Finding and Safety S | Rexahn Pharmaceuticals, | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1/Phase 2 | 10 | 72 | 12/01/2013 | NCT02030067 | | |
| | Study of Anlotinib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Neoplasm Of Bone; Solid T | Not yet recruiting | Phase 2 | | 1 | 05/01/2018 | NCT03527888 | | |
| | Phase 1 Study of MGD007 | MacroGenics | Cancer | Cancer (Other); Colorectal | Recruiting | Phase 1 | 8 | 103 | 09/01/2014 | NCT02248805 | | |
| | M6620 First in Human Stud | EMD Serono | Cancer | Advanced Solid Tumor | Active, not recruiting | Phase 1 | 30 | 205 | 12/01/2012 | NCT01576792 | | |
| | A Study of Famitinib Plus C | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 1 | 1 | 22 | 11/01/2014 | NCT02364362 | | |
| | Study of Lenvatinib in Com | Eisai Inc. | Cancer | Recurrent And Refractory S | Recruiting | Phase 1 | 21 | 132 | 08/01/2017 | NCT03245151 | | |
| | BI 6727 Administered Intra | Boehringer Ingelheim | Cancer | Neoplasms | Active, not recruiting | Phase 1 | 2 | 65 | 11/01/2005 | NCT00273388 | | |
| | Efficacy and Safety of Lan | Ipsen | Cancer | Neuroendocrine Tumors | Recruiting | Phase 3 | 73 | 216 | 02/01/2016 | NCT02683041 | Icon Plc | |
| | Study of Anlotinib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Colon Can | Active, not recruiting | Phase 2/Phase 3 | 29 | 450 | 12/01/2014 | NCT02332499 | | |
| | Study of Teseavatinib in Su | Kadmon Corporation, LLC | Cancer | Brain Metastases; Cancer | Active, not recruiting | Phase 1/Phase 2 | 1 | 110 | 11/01/2015 | NCT02616393 | Sarah Cannon Research In | |
| | Study of Chiauranib in Rela | Chipscreen Biosciences, Lt | Cancer | Non-Hodgkin's Lymphoma; | Recruiting | Phase 1 | 1 | 29 | 05/01/2017 | NCT03074825 | | |
| | Clemizole HCl for Subjects | Eiger Group International, I | Cancer | Cancer (Other); Hepatocel | Enrolling by invitation | Phase 1 | 1 | 12 | 02/01/2017 | NCT03009344 | | |
| | BIO 300 Non-Small Cell Lu | Humanetics Corporation | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 5 | 36 | 11/01/2015 | NCT02567799 | | |
| | Expanded Access to Roval | AbbVie | Cancer | Small Cell Lung Cancer; S | Available for expanded ac | | | | | NCT03503890 | | |
| | Treatment Protocol of Vori | BTG International Inc. | Cancer | Neoplasms | Approved for marketing | | | 0 | | NCT00481559 | Cti Clinical Trial And Consu | |
| | Debio 1143-201 Dose-find | Debiopharm International In | Cancer | Solid Tumors; Squamous C | Active, not recruiting | Phase 1/Phase 2 | 23 | 110 | 10/01/2015 | NCT02499290 | | |
| | MAGE-A4ᶜ⁹⁸² T Adaptimmune | | Cancer | Esophageal Cancer; Cance | Recruiting | Phase 1 | 5 | 42 | 05/01/2017 | NCT03132922 | | |
| | Efficacy and Safety of QL1 | Qilu Pharmaceutical Co., L | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 2 | 512 | 12/01/2017 | NCT03169335 | | |
| | RRx-001 in Small, Non-sm | EpicentRx, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 11 | 135 | 06/01/2015 | NCT02489903 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | | 764 | 07/01/2015 | NCT02454533 | | |
| | A Trial to Evaluate the Effic | MorphoSys AG | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 2/Phase 3 | 138 | 330 | 06/01/2016 | NCT02763319 | Icon Plc | |
| | Open-Label, Multicenter, T | Epizyme, Inc. | Cancer | Advanced Solid Tumor; Dif | Active, not recruiting | Phase 1 | 3 | 28 | 03/01/2017 | NCT03028103 | | |
| | SyB C-0501(Oral Decitabin | SymBio Pharmaceuticals | Cancer | Advanced Solid Tumor; M | Recruiting | Phase 2 | 2 | 96 | 03/01/2017 | NCT03604679 | Symbio, Llc | |
| | Safety Study of Nivolumab | Bristol-Myers Squibb | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 22 | 120 | 05/01/2017 | NCT03090737 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expanded Access of Cabo | Exelixis | Cancer | Cancer (Other); Medullary | Approved for marketing | | 5 | 0 | | NCT01683110 | | |
| | Phase III Study of Compar | Shanghai Junshi Bioscienc | Cancer; | Cancer (Other); Chemothe | Not recruiting | Phase 3 | 34 | 280 | 09/01/2018 | NCT03581786 | | |
| | A Dose-escalation Study of | Ambrx, Inc. | Cancer | Breast Neoplasms; Cancer | | Phase 1 | 3 | 60 | 05/13/2016 | NCT03255070 | | |
| | A Study to Assess the Effic | Astellas Pharma Inc | Cancer | Cancer (Other); Locally Ad | | Phase 3 | 5 | 550 | 06/01/2018 | NCT03504397 | | |
| | A Safety Study of NUC-33 | NuCana plc | Cancer | Cancer (Other); Colon Can | Not recruiting | Phase 1 | 1 | 62 | 05/01/2018 | NCT03428958 | | |
| | A Phase 1B Study of MLN | Takeda | Cancer | Advanced Nonhematologic; | Active, not recruiting | Phase 1 | 14 | 125 | 01/01/2015 | NCT02327169 | | |
| | GRAVITAS-119: Itacitinib | Incyte Corporation | Cancer | Hematologic Malignancies; | Recruiting | Phase 1 | 25 | 60 | 01/01/2018 | NCT03320642 | | |
| | A Study of Lenalidomide in | Celgene | Cancer | Leukemia, Acute Myeloid; | Active, not recruiting | Phase 2 | 62 | 17 | 11/01/2015 | NCT02538965 | | |
| | Procarbazine Hydrochloride | Lee's Pharmaceutical Limit | Cancer | Advanced Hodgkin's Lymph | Not recruiting | Phase 1/Phase 2 | | 184 | 06/01/2016 | NCT02800447 | | |
| | Dose Escalation Study of T | Theranostics LLC | Cancer | Solid Tumors | Recruiting | Phase 1 | 1 | 38 | 02/01/2017 | NCT03060209 | | |
| | A Study of Etirinotecan Peg | Nektar Therapeutics | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 68 | 350 | 11/01/2016 | NCT02915744 | | |
| | Study of HuMab-5B1 (MVT | MabVax Therapeutics, Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1 | 4 | 68 | 01/01/2016 | NCT02672917 | Sarah Cannon Research In | |
| | Study of AMV564 in Patien | Amphivena Therapeutics, II | Cancer | Acute Myeloid Leukemia | Recruiting | Phase 1 | 5 | 50 | 03/01/2017 | NCT03144245 | | |
| | IXAZOMIB Plus Lenalidom | Takeda | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 148 | 701 | 05/01/2015 | NCT01850524 | | |
| | A Study Of Avelumab In Co | Pfizer | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 1 | 24 | 55 | 10/01/2015 | NCT02493751 | | |
| | CNDO-109-AANK for AML | Coronado Biosciences, Inc | Cancer | Acute Myeloid Leukemia | | Phase 1/Phase 2 | 4 | 12 | 12/01/2012 | NCT01520558 | | |
| | A Study of LY3039478 in P | Eli Lilly and Company | Cancer | Cancer (Other); Lymphom | Active, not recruiting | Phase 1 | 11 | 282 | 10/01/2012 | NCT01695005 | | |
| | Study of GN5561 in Patien | Genoscience Pharma | Cancer | Cancer (Other); Cholangio | Recruiting | Phase 1/Phase 2 | 4 | 50 | 04/01/2018 | NCT03316222 | | |
| | A Phase 3 Study of 99mT | Cell Point LLC | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 3 | 158 | 09/27/2017 | NCT01394679 | | |
| | A Phase 1 Dose Escalatior | Tesaro, Inc. | Cancer | Advanced Or Metastatic S | Recruiting | Phase 1 | 52 | 535 | 03/01/2016 | NCT02715284 | Start, Llc | |
| | A Study of ABT-165 in Sub | AbbVie | Cancer | Advanced Solid Tumors; St | Active, not recruiting | Phase 1 | 10 | 80 | 08/01/2013 | NCT01946074 | | |
| | Study of the Pharmacokine | Hoffmann-La Roche | Cancer | Breast Cancer; Breast Ne | Active, not recruiting | Phase 1 | 1 | 11 | 06/01/2017 | NCT03153163 | | |
| | A Study of Avelumab In Pr | Pfizer | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 3 | 387 | 668 | 04/01/2016 | NCT02603432 | Concord Biosciences, Llc | |
| | A Phase 1, Open-Label, Do | Nuvola Oncology Ltd. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 2 | 78 | 12/01/2016 | NCT02797795 | Pharmaron | |
| | A Study to Evaluate Safety | Vaccibody AS | Cancer | Cancer (Other); Locally Ad | Recruiting | Phase 1/Phase 2 | 3 | 65 | 04/01/2016 | NCT03548467 | | |
| | Telotristat Etiprate - Expan | Lexicon Pharmaceuticals | Cancer | Carcinoid Syndrome | Active, not recruiting | Phase 3 | 43 | 71 | 01/01/2014 | NCT02020063 | | |
| | PLX9486 as a Single Agen | Plexxikon | Cancer | Gastrointestinal Stromal Tu | Recruiting | Phase 1/Phase 2 | 6 | 200 | 03/01/2015 | NCT02401815 | | |
| | A Study to Evaluate the Sa | Sanofi | Cancer | Multiple Myeloma; Plasma | Recruiting | Phase 1 | 21 | 64 | 06/01/2015 | NCT02514668 | | |
| | Stivarga Regulatory Post-N | Bayer | Cancer | Colorectal Neoplasms; Soli | Recruiting | Phase 3 | 1 | 3750 | 06/01/2014 | NCT02106858 | | |
| | Phase II AZD9291 Open L | AstraZeneca | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 2 | 44 | 210 | 05/01/2014 | NCT02094261 | | |
| | Safety, Tolerability and PK | Shanghai JMT-Bio Inc. | Cancer | Bone Cancer; Bone Metast | Recruiting | Phase 1 | 1 | 36 | 05/07/2018 | NCT03590508 | Covance, Inc. | |
| | Study of AG-120 (Ivosiden | Agios Pharmaceuticals, Inc | Cancer; Hematological | Aml Arising From Myelodys | Recruiting | Phase 3 | 121 | 392 | 06/01/2017 | NCT03173248 | | |
| | Study of Pemetrexed+Plati | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | | 646 | 01/01/2016 | NCT02578680 | | |
| | NY-ESO-1开放标签T细胞 | Adaptimmune | Cancer | Multiple Myeloma; Refract | Recruiting | Early Phase 1 | 3 | 20 | 05/01/2017 | NCT03168438 | | |
| | Clinical Trial of Chidamide | Chipscreen Biosciences, Lt | Cancer | Lymphoma; Peripheral T-C | Recruiting | Phase 1 | 1 | 30 | 08/01/2016 | NCT02809573 | | |
| | Study in Patients With Une | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 66 | 2200 | 07/01/2015 | NCT02780089 | | |
| | A Study Of PF-05082566 | Pfizer | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 1 | 45 | 190 | 06/01/2011 | NCT01307267 | | |
| | Study of Nivolumab in Com | Bristol-Myers Squibb | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 3 | 180 | 897 | 03/01/2017 | NCT03036098 | | |
| | LOAd703 Oncolytic Virus T | Lokon Pharma AB | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 2 | 26 | 11/01/2016 | NCT02705196 | | |
| | A Rollover Study for Patien | AstraZeneca | Cancer | Colorectal Neoplasms; Med | Active, not recruiting | Phase 2 | 11 | 37 | 03/01/2007 | NCT00378482 | | |
| | A Study of the Bruton's Tyr | Janssen Research & Devel | Cancer; Genitourinary | Lymphoma | Recruiting | Phase 3 | 253 | 800 | 09/01/2013 | NCT01855750 | | |
| | A Study Evaluating Trastuz | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 79 | 444 | 06/01/2014 | NCT02131064 | Sarah Cannon Research In | |
| | Observational, Study on th | Amgen | Cancer | Metastatic Colorectal Canc | Recruiting | | 31 | 300 | 12/01/2015 | NCT02624895 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer | Lymphoma; Mediastinal La | Active, not recruiting | Phase 2 | | 80 | 12/01/2015 | NCT02576990 | | |
| | Nilotinib Treatment-free Re | Novartis | Cancer | Chronic Myelogenous Leuk | Active, not recruiting | Phase 2 | 131 | 222 | 10/01/2002 | NCT01784068 | | |
| | Regorafenib Post-marketin | Bayer | Cancer | Gastrointestinal Stromal Tu | Recruiting | | 1 | 135 | 09/01/2013 | NCT01933958 | | |
| | Varlitinib Plus Capecitabin | Aslan Pharmaceuticals | Cancer | Biliary Tract Cancer; Cance | Recruiting | Phase 2 | 1 | 64 | 12/01/2017 | NCT03231176 | | |
| | Phase 1b Open-Label Stud | Halozyme Therapeutics | Cancer | Gastric Cancer; Neoplasms | Active, not recruiting | Phase 1 | 26 | 81 | 10/01/2015 | NCT02563548 | | |
| | An Open Label Investigatio | Bristol-Myers Squibb | Cancer | Cancer (Other) | Recruiting | Phase 2 | 53 | 250 | 09/01/2016 | NCT02823417 | Medical Research Services | |
| | QUILT-3.052: NANT Non-H | NantKwest, Inc. | Cancer | Non Hodgkin Lymphoma; N | Not yet recruiting | Phase 1/Phase 2 | | 67 | 12/01/2017 | NCT03169790 | | |
| | Phase To Evaluate 3 Dose | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 57 | 126 | 05/01/2015 | NCT02316106 | | |
| | Phase 2 Study of M1CD22 | Miltel Therapeutics Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 94 | 68 | 10/01/2015 | NCT02544633 | Sarah Cannon Research In | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Cor | Cancer; Infectious Disease | Cancer (Other); Colorectal | Active, not recruiting | Phase 3 | | 308 | 11/01/2015 | NCT02563002 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Melanoma; Skin Cancer; S | Active, not recruiting | Phase 3 | 66 | 72 | 11/01/2015 | NCT03329946 | | |
| | A Study of Atezolizumab ar | Genentech, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 2 | 22 | 150 | 09/01/2016 | NCT02848651 | | |
| | A Study to Evaluate Dara- | Janssen Scientific Affairs, I | Cancer | Multiple Myeloma | Active, not recruiting | Phase 2 | 26 | 101 | 11/01/2016 | NCT02951819 | | |
| | A Study of Anti-PD-L1 Che | Eli Lilly and Company | Cancer | Breast Cancer (Hr+Her2-) | Recruiting | Phase 1 | 14 | 115 | 06/01/2016 | NCT02791334 | | |
| | Study of D07001-Softgel C | Pharmos-Myers Inc. | Cancer | Biliary Tract Cancer; Canc | Recruiting | Phase 1/Phase 2 | | 70 | 05/01/2018 | NCT03531320 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 3 | 205 | 760 | 05/01/2016 | NCT02743494 | Sarah Cannon Research In | |
| | A Study of Two Different D | Exelixis | Cancer | Cancer (Other); Medullary | Recruiting | Phase 2 | 41 | 188 | 12/01/2014 | NCT01896479 | | |
| | Study to Assess the Safety | AstraZeneca | Cancer | Advanced Solid Tumors; C | Recruiting | Phase 1 | 5 | 225 | 11/01/2016 | NCT02588105 | Inc Research; Inc Researc | |
| | Efficacy Study of Olaparib | AstraZeneca | Cancer | Cancer (Other); Gastric C | Active, not recruiting | Phase 2 | 13 | 124 | 02/01/2010 | NCT01063517 | | |
| | A Study to Compare Tivozz | AVEO Pharmaceuticals, In | Cancer | Carcinoma, Renal Cell; So | Active, not recruiting | Phase 3 | 191 | 322 | 04/01/2016 | NCT02627963 | | |
| | Increased Frequency of Ad | Immunovative Therapies, L | Cancer | Cancer (Other); Colon Can | Recruiting | Phase 1 | 1 | 18 | 09/01/2016 | NCT02380443 | | |
| | A Study of LY3023414 in P | Eli Lilly and Company | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 8 | 130 | 07/01/2013 | NCT01655225 | | |
| | A Study of Emactuzumab ii | Hoffmann-La Roche | Cancer | Advanced Solid Tumor; Can | Recruiting | Phase 1 | 12 | 310 | 01/01/2015 | NCT02323191 | | |
| | Study Evaluating the Safet | AbbVie | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 60 | 295 | 03/01/2018 | NCT03334497 | | |
| | Effects of AqualeA® in Pa | Telasm Healthcare SA | Cancer; Hormonal System | Asiatic Cancer (Other); D | Recruiting | | 1 | 100 | 07/01/2017 | NCT03601962 | | |
| | Expanded Treatment Proto | Novartis | Cancer | Acute Lymphoblastic Leuk | Available for expanded acc | Phase 2 | | 0 | | NCT03123939 | | |
| | To Demonstrate Equivalen | Celltrion | Cancer | Lymphoma, Follicular | Recruiting | Phase 3 | 1 | 146 | 06/01/2014 | NCT02162771 | | |
| | Safety & Immunogenicity o | Janssen Research & Devel | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 1 | 10 | 42 | 12/01/2015 | NCT02592967 | Sarah Cannon Research In | |
| | Phase III Open Label First | Lilly Pharma AB | Cancer; | Carcinoma; Cancer | Recruiting | Phase 3 | 198 | 1118 | 07/01/2015 | NCT02453282 | | |
| | Trial Investigating an Immu | Lilly Pharma AB | Cancer | Biliary Carcinoma; Cancer | Recruiting | Phase 1/Phase 2 | 3 | 50 | 03/01/2018 | NCT03225889 | | |
| | A Study to Determine the E | Celgene | Cancer | Lymphoma; Lymphoma, M | Active, not recruiting | Phase 2 | 97 | 254 | 04/01/2009 | NCT00875667 | | |
| | A Study to Evaluate the Eff | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 85 | 202 | 09/01/2016 | NCT02924883 | | |
| | A Phase 1b/2 Study of Saf | Clovis Oncology, Inc. | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 1/Phase 2 | 1 | 3 | 01/01/2013 | NCT02630186 | | |
| | A Study of LY2157299 in P | Eli Lilly and Company | Cancer | Liver Cancer; Hepatocell | Active, not recruiting | Phase 2 | 9 | 110 | 11/01/2014 | NCT02240433 | | |
| | Nilotinib in Adult Patients \ | Novartis | Cancer | Chronic Myeloid Leukemia | Approved for marketing | Phase 2 | 2 | 0 | 09/01/2008 | NCT00905593 | | |
| | Study of Denileukin Diftitox | Eisai Inc. | Cancer | Melanoma; Solid Tumors; | Active, not recruiting | Phase 2 | 10 | 98 | 06/01/2010 | NCT01127451 | Quintiles Transnational Cor | |
| | Study of Gene Modified Do | Bellicum Pharmaceuticals | Cancer; Immune System | Hematologic Neoplasms; T | Recruiting | Phase 1 | 8 | 24 | 07/01/2016 | NCT02478928 | | |
| | Efficacy and Safety of Don | Suzhou Zelgen Biopharma | Cancer | Cancer (Other); Hcc; Hepa | Active, not recruiting | Phase 2/Phase 3 | 2 | 668 | 03/01/2016 | NCT02645981 | Tigermed Consulting Ltd. | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BPI-7711 Capsule in Patie| Beta Pharma, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 5 | 80 | 08/01/2017 | NCT03366955 | | |
| | Study to Evaluate the Safe| ShangHai HaiHe Pharmace | Cancer | Advanced Esophagus Canc | Recruiting | Phase 1 | 1 | 100 | 05/01/2018 | NCT03544905 | | |
| | A Study Evaluating the Eff| AbbVie | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 1/Phase 2 | 30 | 48 | 02/15/2017 | NCT02412371 | | |
| | Treatment of Metastatic S| Philogen S.p.A. | Cancer | Soft Tissue Sarcoma; Solid | Not yet recruiting | Phase 2 | | 114 | 06/01/2018 | NCT03420014 | | |
| | A Phase 3 Study Comparin| Takeda | Cancer | Multiple Myeloma; Refract | Active, not recruiting | Phase 3 | 24 | 722 | 08/01/2012 | NCT01564537 | | |
| | A Study of SHR-1210 in Co| Jiangsu HengRui Medicine | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2 | 1 | 118 | 03/01/2017 | NCT03083041 | | |
| | Use of Human Dehydrated | MiMedx Group, Inc. | Cancer; Nephrology | Kidney Cancer; Partial Nep | Recruiting | Phase 4 | 1 | 100 | 05/01/2017 | NCT03323022 | | |
| | A Randomized Phase 3 Stu| Hoffmann-La Roche | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 65 | 287 | 08/01/2013 | NCT01903993 | | |
| | A Phase 1 Study Evaluating| AbbVie | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1 | 10 | 222 | 06/01/2011 | NCT01328626 | | |
| | Phase I Study of TBI-1401| Takara Bio Inc. | Cancer; Central Nervous S | Cancer (Other); Chemothe | Recruiting | Phase 1 | 4 | 76 | 09/01/2017 | NCT03252808 | | |
| | Long-term Safety Follow-u| Amgen | Cancer | Giant Cell Tumor Of Bone; | Active, not recruiting | Phase 4 | 14 | 85 | 11/01/2017 | NCT03301857 | | |
| | Phase 1 Trial of HuSF9-G4| Forty Seven, Inc. | Cancer | Solid Tumor | Active, not recruiting | Phase 1 | 6 | 88 | 08/01/2014 | NCT02216409 | | |
| | A Phase II Study of Efficac| Novartis | Cancer | Basal Cell Carcinoma; Can | Active, not recruiting | Phase 1 | 62 | 229 | 06/01/2011 | NCT01327053 | | |
| | Cellular Immunotherapy Tri| Cell Medica Ltd | Cancer; Infectious Disease | Ebv; Lymphoma; Lymphom | Recruiting | Phase 2 | 21 | 35 | 09/01/2014 | NCT01948180 | Inventiv Health, Inc.; North | |
| | A Study of Daratumumab ir| Janssen Research & Devel | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 1/Phase 2 | 65 | 100 | 12/01/2016 | NCT03023423 | | |
| | A Safety and Pharmacokin| Genentech, Inc. | Cancer | Leukemia, Chronic Lympho | Recruiting | Phase 1 | 22 | 665 | 09/01/2015 | NCT02500407 | | |
| | A Phase I/II, Multicenter, C| Novartis | Cancer | Advanced Non-Small Cell L| Active, not recruiting | Phase 1/Phase 2 | 14 | 225 | 12/01/2007 | NCT02108964 | | |
| | A Prospective, Randomized| Taejoon Pharmaceutical Co| Cancer; Gastrointestinal | Bowel Preparation; Colon C| Recruiting | Phase 3 | 1 | 297 | 01/01/2018 | NCT03544944 | | |
| | RAnDomized Trial of SPI-2| Spectrum Pharmaceuticals | Cancer; Hematological | Breast Cancer; Carcinoma | Active, not recruiting | Phase 3 | 1 | 405 | 12/01/2015 | NCT02643420 | | |
| | A Multi-National, Prospecti| Bristol-Myers Squibb | Cancer | Advanced Cutaneous Mela | Active, not recruiting | Phase 1 | 176 | 1800 | 04/01/2012 | NCT01511913 | | |
| | A Study of DSP-0509 in Pa| Boston Biomedical, Inc. | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 44 | | 04/01/2018 | NCT03416335 | Boston Biomedical Associa | |
| | SHR-1210 Combined With C| Jiangsu HengRui Medicine | Cancer | Small-Cell Lung Cancer; Sc| Not yet recruiting | Phase 2 | 2 | 135 | 02/01/2018 | NCT03417895 | | |
| | Empa PASS on Urinary Tra| Boehringer Ingelheim | Cancer; Hormonal System | Cancer (Other); Diabetes M| Active, not recruiting | Phase 4 | 2 | 4500 | 11/01/2016 | NCT03464045 | | |
| | A Study of MGD013 in Pati| MacroGenics | Cancer | Advanced Solid Tumors; Ha| Recruiting | Phase 1 | 6 | 131 | 08/01/2017 | NCT03219268 | Sarah Cannon Research In | |
| | Study to Assess Safety and| Celgene | Cancer | Cancer (Other); Chronic Ly| Active, not recruiting | Phase 1 | 17 | 119 | 04/01/2011 | NCT01363625 | | |
| | Tolerability, Safety, Pharm| Jiangsu Hansoh Pharmace | Cancer | Advanced Cancer; Solid Tu| Recruiting | Phase 1 | | 81 | 06/01/2017 | NCT03243643 | | |
| | AST2818 in Advanced Non| Allist Pharmaceuticals, Inc. | Cancer | Advanced Nsclc; Cancer (O| Not yet recruiting | Phase 1 | | 81 | 06/01/2017 | NCT03127449 | | |
| | CD30 Targeted CAR-T in T| Immune Cell, Inc. | Cancer | Anaplastic Large Cell Lym| Recruiting | Phase 1 | 1 | 20 | 03/01/2017 | NCT03383965 | | |
| | A Study of Neratinib Plus C| Puma Biotechnology, Inc. | Cancer | Breast Cancer; Cancer (O| Active, not recruiting | Phase 3 | 280 | 621 | 03/01/2014 | NCT01808573 | | |
| | A Study of Anlotinib in Pati| Jiangsu Chia-tai Tianqing P| Cancer | Cancer (Other); Hepatocell| Recruiting | Phase 2 | 1 | 60 | 09/01/2016 | NCT02809534 | | |
| | A Phase 1 Study Evaluating| Cellular Biomedicine Group | Cancer | Refractory Diffuse Large B| Recruiting | Phase 1 | 1 | 15 | 12/01/2016 | NCT02976857 | | |
| | AMG 386 Phase 2 Open-La| Amgen | Cancer | Advanced Renal Cell Carci | Active, not recruiting | Phase 2 | 85 | | 05/01/2009 | NCT00853372 | | |
| | A Study of CDC-0853 in Pa| Genentech, Inc. | Cancer | Leukemia, Chronic Lympho| Active, not recruiting | Phase 1 | 10 | 24 | 12/01/2013 | NCT01991184 | | |
| | Trial of Therapeutic Vaccin| Immunitor LLC | Cancer | Cancer (Other); Cholangio| Recruiting | Phase 1/Phase 2 | 2 | 20 | 02/01/2017 | NCT03042182 | | |
| | ALTTO (Adjuvant Lapatinib| Novartis | Cancer | Neoplasms, Breast; Solid T| Active, not recruiting | Phase 3 | 1413 | 8386 | 05/01/2007 | NCT00490139 | | |
| | A Study of the Combination| Eli Lilly and Company | Cancer | Lung Cancer, Non-Small C| Active, not recruiting | Phase 1 | 16 | 75 | 04/01/2015 | NCT02245193 | | |
| | Study of Pembrolizumab (N| Merck Sharp & Dohme Cor| Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 3 | 144 | 780 | 04/01/2017 | NCT03040999 | | |
| | A Proof of Concept Study o| Achillion Pharmaceuticals, | Cancer; Nephrology | C3 Glomerulonephritis; C3 | Recruiting | Phase 2 | 6 | 20 | 06/01/2018 | NCT03459443 | | |
| | Study of Dasatinib vs Imat| Bristol-Myers Squibb | Cancer | Chronic Phase Chronic My| Active, not recruiting | Phase 3 | 99 | 288 | 10/01/2012 | NCT01593254 | Icon Plc; Inventiv Health, In | |
| | Phase 1 Study of PF-0686| Pfizer | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 8 | 80 | 11/01/2017 | NCT03269136 | | |
| | Consolidation Therapy in P| Kiromic, Inc. | Cancer | Cancer; Cancer (Other); H| Recruiting | Phase 1/Phase 2 | 1 | 23 | 07/01/2017 | NCT02709993 | | |
| | A Study of Obinutuzumab (| Genentech, Inc. | Cancer | Chronic Lymphocytic Leuke| Active, not recruiting | Phase 2 | 31 | 102 | 03/01/2015 | NCT02320487 | | |
| | A Study of CA-170 (Oral P| Curis, Inc. | Cancer | Advanced Solid Tumors Or | Recruiting | Phase 1 | 20 | 300 | 05/01/2016 | NCT02812875 | Sarah Cannon Research In | |
| | Study of Pembrolizumab (N| Merck Sharp & Dohme Cor| Cancer | Cancer (Other); Hepatocell| Active, not recruiting | Phase 2 | 49 | 150 | 05/01/2016 | NCT02702414 | | |
| | A Study of Epacadostat an| Incyte Corporation | Cancer | Cancer (Other); Solid Tum| Recruiting | Phase 1/Phase 2 | 5 | 141 | 01/01/2018 | NCT03347123 | | |
| | FATE-NK100 as Monothera| Fate Therapeutics | Cancer | Advanced Solid Tumors; C| Recruiting | Phase 1 | 2 | 100 | 01/01/2018 | NCT03319459 | | |
| | Safety Assessment of Rep| Jiangsu T-Mab Biopharma | Cancer | Bone Cancer; Breast Canc| Not yet recruiting | Phase 1 | | 30 | 05/01/2018 | NCT03487055 | | |
| | PDR001 Plus LAG525 for | Novartis | Cancer | Advanced Well-Differentiat| Recruiting | Phase 2 | 22 | 160 | 11/01/2017 | NCT03365791 | | |
| | Phase 1/2 Study of X-396, | Xcovery Holding Company, | Cancer | Cancer (Other); Non-Small | Active, not recruiting | Phase 1/Phase 2 | 23 | 190 | 06/01/2012 | NCT01625234 | Sarah Cannon Research In | |
| | Transabdominal Ultrasound| Bracco Diagnostics, Inc | Cancer | Pancreatic Ductal Adenoca| Not yet recruiting | Phase 2 | 1 | 24 | 07/01/2018 | NCT03486327 | | |
| | Clinical Trial to Evaluate th| Jeil Pharmaceutical Co., Lt| Cancer | Cancer (Other); Hepatocell| Recruiting | Phase 1 | 1 | 62 | 10/01/2017 | NCT03533920 | | |
| | Tolerance and Pharmacoki| Jiangsu Chia-tai Tianqing P| Cancer | Tumor | Not yet recruiting | Phase 1 | | 50 | 03/01/2018 | NCT03460457 | | |
| | Phase I/Ib Study of GWN3| Novartis | Cancer | Cancer (Other); Lymphom| Recruiting | Phase 1 | 9 | 264 | 07/01/2016 | NCT02740270 | North Shore Medical Cente | |
| | A Phase I Study Evaluating| Cellular Biomedicine Group | Cancer | Relapsed Or Refractory Ac| Recruiting | Phase 1 | 1 | 20 | 11/01/2015 | NCT03018093 | | |
| | A Study of Atezolizumab (a| Hoffmann-La Roche | Cancer | Cancer (Other); Metastatic| Recruiting | Phase 3 | 230 | 664 | 01/01/2017 | NCT03024996 | Sarah Cannon Research In | |
| | Assessment of Efficacy an| AstraZeneca | Cancer | Bladder Cancer; Cancer (O| Recruiting | Phase 3 | 89 | 975 | 05/01/2018 | NCT03528694 | | |
| | Efficacy, Safety, and Phar| Merck KGaA | Cancer | Cancer (Other); Carcinoma| Active, not recruiting | Phase 1/Phase 2 | 43 | 90 | 11/01/2014 | NCT01988493 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor| Cancer | Cancer (Other); Head And | Active, not recruiting | Phase 3 | | 825 | 03/01/2015 | NCT02358031 | | |
| | Study of Efficacy and Safe| Novartis | Cancer | Lung Cancer, Non-Small C| Not yet recruiting | Phase 3 | | 10 | 05/01/2018 | NCT02672268 | | |
| | A Phase 1 Trial of CBL013| Incuron | Cancer | Glioblastoma; Solid Tumor| Recruiting | Phase 1 | 4 | 132 | 07/01/2013 | NCT01905228 | | |
| | A Study Evaluating TAS-10| Taiho Oncology, Inc. | Cancer | Refractory Metastatic Colo| Active, not recruiting | Phase 2 | 3 | 35 | 08/01/2016 | NCT02860546 | Sarah Cannon Research In | |
| | A Phase 1b/2, Multicenter, | Acerta Pharma BV | Cancer | Brain Cancer; Glioblastoma| Active, not recruiting | Phase 2 | 7 | 52 | 01/01/2016 | NCT02586857 | | |
| | Safety Study to Assess AF| Affimed GmbH | Cancer | Refractory B-Cell Non-Hod| Recruiting | Phase 1 | 9 | 50 | 04/01/2014 | NCT02106091 | Mtzclinicalresearch | |
| | A Safety and Efficacy Stud| Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 16 | 139 | 10/01/2016 | NCT02905266 | | |
| | Evaluation of SAR408701 | Sanofi | Cancer | Neoplasm Malignant; Solid| Recruiting | Phase 1/Phase 2 | 16 | 233 | 07/01/2013 | NCT01874158 | | |
| | Safety and Efficacy Study | Helsinn Healthcare SA | Cancer | Acute Myeloid Leukemia; C| Active, not recruiting | Phase 2 | 17 | 50 | 10/01/2013 | NCT01912274 | Synteracthcr | |
| | A Randomized Phase 2 Tri| Taiho Oncology, Inc. | Cancer | Advanced Or Metastatic N| Recruiting | Phase 2 | 30 | 124 | 08/01/2016 | NCT02855125 | | |
| | A Study to Evaluate MEDI| Medimmune LLC | Cancer | Select Advanced Solid Tun| Recruiting | Phase 1 | 30 | 70 | 03/01/2018 | NCT02705482 | | |
| | Afatinib Expanded Access | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell| Approved for marketing | Phase 3 | 66 | 0 | 07/01/2012 | NCT01649284 | | |
| | A Study of FAZ053 Single | Novartis | Cancer | Advanced Solid Tumors, M| Recruiting | Phase 1 | 13 | 212 | 10/01/2016 | NCT02936102 | | |
| | Study Comparing Veliparib| AbbVie | Cancer | Cancer (Other); Chemothe| Active, not recruiting | Phase 3 | 140 | 595 | 10/01/2014 | NCT02264990 | The Cooper Health System | |
| | A Rollover Study to Provide| Novartis | Cancer | Cancer | Recruiting | Phase 1 | 37 | 221 | 11/01/2010 | NCT01231594 | | |
| | A Study of Abemaciclib in | Eli Lilly and Company | Cancer | Cancer (Other); Neoplasm | Active, not recruiting | Phase 1 | 5 | 48 | 02/01/2016 | NCT02688088 | | |
| | Study of Ibrutinib vs Place| Pharmacyclics LLC. | Cancer | Cancer (Other); Metastatic| Active, not recruiting | Phase 3 | 86 | 430 | 05/01/2015 | NCT02436668 | Center For Health Services | |
| | MIL60 Versus Bevacizuma| Beijing Mabworks Biotech | Cancer | Cancer (Other); Lung Canc| Recruiting | Phase 3 | 1 | 436 | 08/01/2017 | NCT03196598 | | |
| | Ublituximab + Ibrutinib in S| TG Therapeutics, Inc. | Cancer | Cancer (Other); Chronic Ly| Active, not recruiting | Phase 1/Phase 2 | 18 | 62 | 12/01/2013 | NCT02013128 | | |
| | Observational Study to Det| Hoffmann-La Roche | Cancer | Cancer (Other); Hepatocell| Recruiting | Phase 4 | 27 | 67 | 09/01/2015 | NCT02674009 | | |
| | Immunotherapy in Subjects| Inovio Pharmaceuticals | Cancer; Infectious Disease | Aerodigestive Precancero| Active, not recruiting | Phase 1/Phase 2 | 10 | 132 | 02/01/2014 | NCT02241369 | | |
| | Safety Study of Anti-LAG-3| Bristol-Myers Squibb | Cancer | Cancer (Other); Hematolo| Recruiting | Phase 1 | 9 | 320 | 05/01/2013 | NCT01968109 | | |
| | A Study to Evaluate the Sa| Janssen Research & Devel| Cancer; Hematological | Cancer (Other); Neoplasm| Recruiting | Phase 2 | 31 | 229 | 11/01/2016 | NCT02908906 | Sarah Cannon Research In | |
| | A Trial of Pembrolizumab (| Merck Sharp & Dohme Cor| Cancer; Hematological | Cancer (Other); Diffuse La| Recruiting | Phase 1 | | 207 | 11/01/2015 | NCT01953692 | | |
| | Study of EDO-S101, A Firs| Mundipharma-EDO GmbH | Cancer | Cancer (Other); Hematolo| Recruiting | Phase 1 | 8 | 84 | 03/01/2016 | NCT02574480 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Dose Escalation, Safety | Celldex Therapeutics | Cancer | Cancer (Other); Clear-Cell | Active, not recruiting | Phase 1 | 5 | 16 | 06/01/2016 | NCT02837991 | | |
| | A Study of Pazopanib With | Xynomic Pharmaceuticals, | Cancer | Cancer (Other) | Not recruiting | Phase 3 | | 413 | 07/01/2018 | NCT03592472 | | |
| | Safety, Tolerability, and Eff | AstraZeneca | Cancer; Hematological | Acute Myeloid Leukaemia; | Recruiting | Phase 1/Phase 2 | 4 | 36 | 07/01/2017 | NCT03217838 | | |
| | A Study of Atezolizumab (A | Hoffmann-La Roche | Cancer | Cancer (Other); Head And | Recruiting | Phase 3 | 132 | 400 | 04/01/2018 | NCT03452137 | | |
| | Study Evaluating AMG 424 | Amgen | Cancer | Multiple Myeloma; Relapse | Not recruiting | Phase 1 | | 120 | 07/01/2018 | NCT03445663 | | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer | Brain Cancer; Cancer (Oth | Recruiting | Phase 3 | 129 | 550 | 02/01/2016 | NCT02617589 | | |
| | A Study Comparing Adjuva | Hoffmann-La Roche | Cancer | Cancer (Other); Carcinoma | Not recruiting | Phase 3 | 91 | 251 | 09/01/2018 | NCT03456076 | | |
| | Oral TrkA Inhibitor VMD-92 | VM Oncology, LLC | Cancer | Lymphoma; Solid Tumor; S | Recruiting | Phase 1 | 1 | 54 | 06/01/2016 | NCT03556228 | | |
| | A Phase I Study of Intrave | Cho Pharma Inc. | Cancer | Cancer (Other); Lymphoma; | Not recruiting | Phase 1 | | 24 | 03/01/2018 | NCT03221348 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 315 | 1021 | 06/01/2015 | NCT02367794 | | |
| | A Study Evaluating CPI-12 | Constellation Pharmaceutic | Cancer | B-Cell Lymphoma; Lympho | Active, not recruiting | Phase 1 | 6 | 41 | 03/01/2015 | NCT02395601 | Sarah Cannon Research In | |
| | Expanded Access to Velip | AbbVie | Cancer | Cancer | Available for expanded acc | | | 0 | | NCT03123211 | | |
| | A Study of Venetoclax in C | Genentech, Inc. | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1 | 15 | 84 | 01/01/2014 | NCT01671904 | | |
| | Olaparib in pBRCA Mutate | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 135 | 144 | 12/01/2014 | NCT02184195 | | |
| | Study of TBI-1501 for Rela | Takara Bio Inc. | Cancer; Central Nervous S | Head Injury; Leukemia; Lyn | Recruiting | Phase 1/Phase 2 | 4 | 21 | 06/01/2017 | NCT03155191 | | |
| | IMCgp100-401 Rollover St | Immunocore Ltd | Cancer | Malignant Melanoma; Solid | Recruiting | Phase 2 | 3 | 60 | 01/01/2017 | NCT02889861 | | |
| | Safety, Pharmacokinetic an | ACEA Biosciences, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 7 | 60 | 05/01/2015 | NCT02448251 | | |
| | A Phase 1 Study Evaluating | Constellation Pharmaceutic | Cancer | Lymphoma | Active, not recruiting | Phase 1 | | 64 | 09/01/2013 | NCT01949883 | | |
| | A Study of GPC3-targeted | Shanghai GeneChem Co., | Cancer | Carcinoma, Hepatocellular; | Recruiting | Phase 1/Phase 2 | 1 | 10 | 04/01/2017 | NCT03130712 | | |
| | Determine Efficacy and Sat | Novartis | Cancer; Musculoskeletal; | Acute; Childhood; Lymphoid | Active, not recruiting | Phase 2 | 25 | 81 | 04/01/2015 | NCT02435849 | | |
| | Study of ONO-4538 in Non | Ono Pharmaceutical Co. Lt | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 95 | 530 | 06/01/2017 | NCT03117049 | | |
| | Study of Human Epidermal | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 3 | 351 | 10/01/2016 | NCT02954471 | | |
| | A Study of Polatuzumab Ve | Genentech, Inc. | Cancer | Lymphoma, Non Hodgkin's | Active, not recruiting | Phase 1/Phase 2 | 16 | 85 | 11/01/2012 | NCT01992653 | | |
| | Study of Pembrolizumab in | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Nasophary | Active, not recruiting | Phase 3 | | 230 | 04/01/2016 | NCT02611960 | | |
| | Study of the Glutaminase I | Calithera Biosciences, Inc | Cancer | Fumarate Hydratase (Fh)-[ | Active, not recruiting | Phase 1 | 13 | 205 | 02/01/2014 | NCT02071862 | North Shore Medical Cente | |
| | Monocenter, Open Label CI | Helsinn Healthcare SA | Cancer; Dermatology; Misc | Dermatitis; Quality Of Life; | Recruiting | Phase 1 | 1 | 80 | 06/01/2017 | NCT03255980 | | |
| | Isatuximab Single Agent St | Sanofi | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1/Phase 2 | 15 | 42 | 09/01/2016 | NCT02812706 | | |
| | A Dose Escalation Phase I | Stemgen | Cancer | Glioblastoma; Solid Tumor; | Recruiting | Phase 1 | 3 | 15 | 03/01/2017 | NCT02869243 | Orion Clinical Services Limi | |
| | Phase 1-2 Study of ASTXE | Astex Pharmaceuticals | Cancer | Lymphoma; Solid Tumors | Recruiting | Phase 1/Phase 2 | 28 | 230 | 07/01/2015 | NCT02503423 | | |
| | Avelumab in Subjects With | EMD Serono | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 2 | 61 | 204 | 07/01/2014 | NCT02155647 | Charite Research Organiza | |
| | Non-interventional Study of | Ipsen | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 1 | 53 | 680 | 04/01/2018 | NCT03419572 | | |
| | A Study of Epacadostat (IN | Incyte Corporation | Cancer | Head And Neck Cancer; Ly | Active, not recruiting | Phase 1/Phase 2 | 13 | 192 | 12/01/2014 | NCT02316277 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 146 | 548 | 12/01/2017 | NCT03302234 | | |
| | Dose Escalation and Dose | Celyad (formerly named Ca | Cancer | Cancer (Other); Colon Canc | Recruiting | Phase 1 | 3 | 36 | 08/01/2017 | NCT03310008 | | |
| | First-line Treatment of Pati | Eli Lilly and Company | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 3 | 101 | 633 | 11/01/2009 | NCT00982111 | Icon Plc; Inventiv Health, In | |
| | Phase II Study of AZD228 | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 6 | 91 | 07/01/2018 | NCT03072783 | | |
| | A Phase 1b Study Evaluatii | AbbVie | Cancer | Chronic Lymphocytic Leuke | Active, not recruiting | Phase 1 | 6 | 49 | 07/01/2012 | NCT01682616 | | |
| | Phase 1/1b Study of MGCI | Mirati Therapeutics Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 42 | 260 | 08/01/2014 | NCT02219771 | Sarah Cannon Research In | |
| | Prostate Stem Cell Antigen | Bellicum Pharmaceuticals, | Cancer; Central Nervous S | Cancer (Other); Non-Resec | Recruiting | Phase 1 | 1 | 30 | 11/01/2016 | NCT02744287 | | |
| | Post-Marketing Surveillanc | Eisai Inc. | Cancer | Differentiated Thyroid Car | Recruiting | Phase 1 | 2 | 3000 | 11/01/2016 | NCT02764554 | | |
| | To Determine the Effect of | AstraZeneca | Cancer | Solid Tumours | Active, not recruiting | Phase 1 | 11 | 60 | 09/01/2013 | NCT01921140 | | |
| | A TheraSphere® Advance | BTG International Inc. | Cancer | Hepatocellular Carcinoma | Recruiting | | 1 | 300 | 10/01/2016 | NCT03295006 | | |
| | Oncolytic MG1-MAGEA3 V | Turnstone Biologics, Inc. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1/Phase 2 | 6 | 75 | 03/01/2017 | NCT02879760 | Chiltern International; Chilte | |
| | A Phase 1 Study of HLX10 | Henlix, Inc | Cancer | Solid Tumor; Solid Tumors | Recruiting | Phase 1 | 1 | 30 | 01/01/2018 | NCT03468751 | | |
| | Safety Study of Oral MGCL | Mirati Therapeutics Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 19 | 180 | 06/01/2008 | NCT00697632 | | |
| | Study of TSR-033 With an | Tesaro, Inc. | Cancer; Immune System; | Advanced Solid Tumors; Ar | Recruiting | Phase 1 | 5 | 260 | 11/01/2017 | NCT03250832 | Sarah Cannon Research In | |
| | Avelumab in Non-Small Cel | EMD Serono | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 260 | 796 | 03/01/2015 | NCT02395172 | | |
| | Safety, Tolerability, Pharm | Allist Pharmaceuticals, Inc. | Cancer | Cancer (Other); Lung Canc | Not recruiting | Phase 1 | | 30 | 12/01/2016 | NCT02973763 | | |
| | A Dose Escalation Study o | Janssen Research & Devel | Cancer | Cancer (Other); Leukemia, | Active, not recruiting | Phase 2 | 22 | 59 | 06/01/2015 | NCT02454270 | | |
| | ImmuniCell® in Patients \ | TC Biopharm | Cancer | Cancer (Other); Malignant | Active, not recruiting | Phase 1 | 7 | 8 | 12/01/2015 | NCT02054000 | | |
| | A Dose Escalation Study o | Fujifilm Pharmaceuticals U | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 1 | 1 | 54 | 01/01/2016 | NCT02454010 | | |
| | Study of LXH254 and LTT4 | Novartis | Cancer | Cancer, Non-Small Cell Lu | Recruiting | Phase 1 | 5 | 127 | 02/01/2017 | NCT02974725 | | |
| | An Open-Label Phase IB S | Hoffmann-La Roche | Cancer | Non-Hodgkins Lymphoma | Recruiting | Phase 1 | 7 | 140 | 05/01/2018 | NCT03533283 | | |
| | Study to Determine and Ev | Novartis | Cancer | Advanced Solid And Hemat | Recruiting | Phase 1 | 15 | 206 | 07/01/2014 | NCT02143635 | | |
| | Elotuzumab Safety Surveill | Bristol-Myers Squibb | Cancer | Multiple Myeloma | Recruiting | Phase 1 | 4 | 330 | 09/01/2016 | NCT02976493 | | |
| | Efficacy and Safety of Tisa | Novartis | Cancer | Follicular Lymphoma; Lymp | Not recruiting | Phase 2 | | 113 | 09/01/2018 | NCT03568461 | | |
| | Study of AG-120 and AG-8 | Agios Pharmaceuticals, Inc | Cancer | Glioma; Solid Tumors | Recruiting | Phase 2 | 6 | 45 | 03/01/2018 | NCT03343197 | | |
| | Alternative Dosing for CRL | NewLink Genetics Corpora | Cancer | Solid Tumors | Recruiting | Phase 1 | 61 | 10/01/2015 | NCT02448711 | | |
| | Intravenous BI 838626 in C | Boehringer Ingelheim | Cancer | Leukemia, Chronic Lymphc | Active, not recruiting | Phase 1 | 3 | 7 | 06/01/2016 | NCT02759016 | | |
| | Study of ADCT-301 in Pati | ADC Therapeutics S.A. | Cancer | Acute Lymphoblastic Leuke | Active, not recruiting | Phase 1 | 11 | 80 | 12/01/2015 | NCT02588092 | | |
| | Safety and Efficacy of Bris | Bristol-Myers Squibb | Cancer | Acute Lymphoblastic Leuke | Recruiting | Phase 3 | 68 | 500 | 04/01/2015 | NCT02369653 | | |
| | Efficacy and Safety of Tre | Novartis | Cancer | Breast Cancer; Solid Tumc | Recruiting | Phase 2 | 66 | 160 | 08/01/2017 | NCT03056755 | | |
| | Study to Evaluate the Effic | Eisai Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 22 | 170 | 08/01/2015 | NCT02513472 | | |
| | A Study of the Safety of At | Hoffmann-La Roche | Cancer | Cancer (Other) | Not yet recruiting | Phase 1 | | 60 | 12/01/2017 | NCT03321695 | | |
| | A Phase I, Multiple Ascend | EpicentRx, Inc. | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1 | 2 | 24 | 07/01/2016 | NCT02801097 | | |
| | A Study of Venetoclax and | AbbVie | Cancer | Acute Myeloid Leukemia (/ | Recruiting | Phase 1 | 15 | 44 | 07/01/2018 | NCT03484520 | | |
| | A Phase 1/2 Study of HS-4 | Heat Biologics | Cancer | Bladder Cancer; Cancer (O | Active, not recruiting | Phase 1/Phase 2 | 19 | 110 | 12/01/2013 | NCT02010203 | | |
| | A Study of BMS-813160 in | Bristol-Myers Squibb | Cancer | Chemotherapy-Related; Cc | Recruiting | Phase 1/Phase 2 | 23 | 260 | 08/01/2016 | NCT03184870 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Gastric Ar | Active, not recruiting | Phase 3 | | 592 | 05/01/2015 | NCT02370498 | | |
| | QUILT-3.090: NANT Squarr | NantKwest, Inc. | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 1 | 65 | 01/01/2018 | NCT03387111 | | |
| | EPITHOR, Epigenetic Drug | Celyad (formerly named Ca | Cancer; Hematological | Aml, Adult; Myelodysplasti | Not yet recruiting | Phase 1 | | 15 | 08/01/2018 | NCT03612739 | | |
| | Study to Evaluate the Safe | Merck Sharp & Dohme Cor | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 3 | | 834 | 08/01/2018 | NCT01866319 | | |
| | A Study of PLX8394 as a S | Plexxikon | Cancer | Advanced Unresectable Sc | Recruiting | Phase 1 | 13 | 150 | 04/01/2015 | NCT02428712 | | |
| | BRAF/MEK/EGFR Inhibitor | Novartis | Cancer | Cancer (Other); C | Active, not recruiting | Phase 2 | 20 | 170 | 12/01/2012 | NCT01750918 | | |
| | Lipuzu Advanced Squamoi | Nanjing Luye Sike Pharma | Cancer | Cancer (Other); Lung Squa | Not yet recruiting | Phase 4 | | 536 | 11/01/2016 | NCT02996214 | | |
| | A Phase I/II Dose Escalatii | Philogen S.p.A. | Cancer | Melanoma; Metastatic Mel | Active, not recruiting | Phase 1 | 2 | 96 | 10/01/2013 | NCT02076646 | | |
| | Study of Orally Administere | Novartis | Cancer | Cholangiocarcinoma; Chon | Active, not recruiting | Phase 1 | 11 | 110 | 07/01/2017 | NCT02073994 | | |
| | Disease Characteristics, Ti | Hoffmann-La Roche | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 11 | 1378 | 06/01/2015 | NCT02456610 | | |
| | Yervoy® Postmarketing S | Bristol-Myers Squibb | Cancer | Melanoma; Solid Tumors | Recruiting | Phase 1 | 1 | 400 | 08/01/2015 | NCT02717364 | | |
| | Study to Investigate the Sa | GlaxoSmithKline | Cancer; Hematological | Leukemia, Acute Myeloid; | Not yet recruiting | Phase 2 | | 302 | 10/01/2018 | NCT03614728 | | |
| | Modular Study to Evaluate | Carrick Therapeutics Limit | Cancer | Advanced Solid Malignanci | Recruiting | Phase 1 | 3 | 36 | 11/01/2017 | NCT03363893 | | |
| | Study of Efficacy, Safety, c | Novartis | Cancer | Advanced Renal Cell Carci | Recruiting | Phase 2 | 26 | 100 | 11/01/2017 | NCT03200717 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A Study of Ixazomib, Thalid | Takeda | Cancer; Immune System | Multiple Myeloma; Transpl | Not yet recruiting | Phase 2 | | 40 | 05/01/2019 | NCT03608501 | | |
| | QUILT 3.071: NANT Colore | NantKwest, Inc. | Cancer | Cancer (Other): Colon Can | Recruiting | Phase 1/Phase 2 | 1 | 332 | 05/01/2018 | NCT03563157 | | |
| | A Study of BBI503 in Com | Boston Biomedical, Inc | Cancer | Cancer (Other) | Active, not recruiting | Phase 1/Phase 2 | 8 | 200 | 09/01/2015 | NCT02483247 | Boston Biomedical Associa | |
| | A Study of Erdafitinib Com | Janssen Research & Devel | Cancer | Bladder Cancer; Cancer (C | Recruiting | Phase 3 | 279 | 631 | 03/01/2018 | NCT03390504 | Sarah Cannon Research In | |
| | An Investigational Immuno- | Bristol-Myers Squibb | Cancer; Miscellaneous | Cancer (Other); Surgery; V | Recruiting | Phase 3 | 191 | 640 | 01/01/2019 | NCT02632409 | | |
| | Intratumoral Vaccination W | Immunicum AB | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 2 | 28 | 88 | 04/01/2016 | NCT02432846 | Accelovance; Parexel Inter | |
| | Study of UCART19 in Pedi | Servier | Cancer | Leukemia; Refractory B-Ce | Recruiting | Phase 1 | 3 | 10 | 06/01/2016 | NCT02808442 | | |
| | A Study of Combination of | Janssen Research & Devel | Cancer | Multiple Myeloma | Active, not recruiting | Phase 3 | 165 | 706 | 12/01/2014 | NCT02195479 | | |
| | The Study of JS001 Comp | Shanghai Junshi Bioscienc | Cancer | Melanoma; Mucosal Melan | Recruiting | Phase 2 | 1 | 220 | 05/01/2017 | NCT03178123 | | |
| | A Study of Escalating Dose | Hoffmann-La Roche | Cancer | Non-Hodgkin's Lymphoma | Active, not recruiting | Phase 1 | 7 | 66 | 08/01/2015 | NCT02524067 | | |
| | Treatment of Patients With | Kronic, Inc. | Cancer | Cancer; Cancer (Other); P | Recruiting | Phase 1/Phase 2 | 1 | 23 | 07/01/2017 | NCT02224599 | | |
| | Alectinib Versus Pemetrex | Hoffmann-La Roche | Cancer | Cancer (Other); Chemothe | Active, not recruiting | Phase 3 | 54 | 107 | 11/01/2015 | NCT02604342 | | |
| | Study to Evaluate Safety, E | Pfizer | Cancer | Lung Cancer, Non-Small C | Active, not recruiting | Phase 2 | 25 | 41 | 12/01/2015 | NCT02584634 | Sarah Cannon Research In | |
| | A Study of RG48-ADC Adr | RemeGen | Cancer; | Breast Cancer; Breast Dis | Recruiting | Phase 2 | 43 | 228 | 04/01/2018 | NCT03500380 | | |
| | A Study to Determine the S | Placon Therapeutics | Cancer; Genitourinary | Breast Cancer; Breast Ne | Recruiting | Phase 1 | 9 | 95 | 09/01/2016 | NCT02950064 | | |
| | An Expanded Access Prog | Eisai Inc. | Cancer | Cancer (Other); Differentia | Approved for marketing | | 13 | 0 | | NCT02211222 | | |
| | A Study of Ramucirumab ( | Eli Lilly and Company | Cancer | Cancer (Other); Gastric Ac | Active, not recruiting | Phase 2 | 52 | 240 | 10/01/2015 | NCT02514551 | | |
| | A Trial of Lenvatinib Plus P | Eisai Inc. | Cancer | Cancer (Other); Hepatocel | Recruiting | Phase 1 | 8 | 30 | 02/01/2017 | NCT03006926 | | |
| | Study of ACY-1215 in Com | Celgene | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1/Phase 2 | 5 | 38 | 07/01/2012 | NCT01583283 | | |
| | A Study of IRESSA Treatm | AstraZeneca | Cancer | Chemotherapy-Related; N | Active, not recruiting | Phase 3 | 61 | 265 | 03/01/2017 | NCT01544179 | | |
| | Real-Life Efficacy and Safe | Bristol-Myers Squibb | Cancer | Cancer (Other); Renal Cell | Recruiting | Phase 2 | 1 | 323 | 09/01/2016 | NCT02940639 | | |
| | A Study of BBI503 in Adult | Boston Biomedical, Inc | Cancer | Gastrointestinal Stromal Tu | Active, not recruiting | Phase 2 | 1 | 30 | 03/01/2017 | NCT02232620 | Boston Biomedical Associa | |
| | DS-8201a Versus T-DM1 f | Daiichi Sankyo, Inc. | Cancer | Cancer (Other); Breast Ca | Recruiting | Phase 3 | 500 | 08/01/2018 | NCT03529110 | | | |
| | Study of Two Doses of Pe | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Melanoma | Recruiting | Phase 2 | 109 | 1061 | 08/01/2013 | NCT01905657 | | |
| | This Study Aims to Find the | Boehringer Ingelheim | Cancer | Cancer (Other); Neoplasm | Recruiting | Phase 1 | 4 | 200 | 03/01/2018 | NCT03449381 | | |
| | Investigation of Anti-tumou | Oncology Venture | Cancer | | Recruiting | Phase 2 | 2 | 30 | 06/01/2018 | NCT03562832 | Smerud Medical Research | |
| | Study of Efficacy and Safe | Novartis | Cancer; Hematological | Chronic Myelogenous Leuk | Not yet recruiting | | | 120 | 09/01/2018 | NCT03578367 | | |
| | Efficacy and Safety of BGE | BeiGene | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 2 | 1 | 75 | 01/01/2018 | NCT03575065 | | |
| | A Study of Participant Satis | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 23 | 114 | 02/01/2014 | NCT01964391 | Medical Research Services | |
| | Acalabrutinib in Combinatio | Acerta Pharma BV | Cancer | Chronic Lymphocytic Leuke | Recruiting | Phase 1 | 1 | 72 | 11/01/2014 | NCT02296918 | | |
| | Neoadjuvant GMCI Plus mF | Advantagene, Inc. | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 5 | 44 | 10/01/2015 | NCT02446093 | | |
| | Study of AGEN1884 With I | Agenus Inc. | Cancer | Lung Cancer, Non-Small C | Recruiting | Phase 2 | 6 | 26 | 10/01/2017 | NCT03341473 | | |
| | A Study to Assess the Safe | AstraZeneca | Cancer | Brca1 Protein; Brca2 Prote | Active, not recruiting | Phase 1 | 5 | 98 | 07/01/2006 | NCT00516373 | | |
| | Randomized, Double-blind | MedImmune LLC | Cancer | Solid Tumors; Unresectabl | Active, not recruiting | Phase 2 | 104 | 571 | 09/01/2013 | NCT01843374 | | |
| | Study of LY2835219 for M | Eli Lilly and Company | Cancer | Lymphoma; Mantle Cell Ly | Active, not recruiting | Phase 2 | 7 | 20 | 03/01/2013 | NCT01739339 | | |
| | Clinical Trial to Evaluate th | Green Cross Cell Corporat | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 2 | 3 | 78 | 02/01/2018 | NCT03285815 | | |
| | Study of Pembrolizumab (M | Merck Sharp & Dohme Cor | Cancer | Hodgkin Lymphoma; Lymp | Active, not recruiting | Phase 2 | | 211 | 06/01/2015 | NCT02453594 | | |
| | Study of the IDO Pathway I | NewLink Genetics Corpora | Cancer; Central Nervous S | Brain Cancer; Diffuse Intrir | Recruiting | Phase 1 | 2 | 115 | 10/01/2015 | NCT02502708 | | |
| | A Phase 1/2 Study of Durv | AstraZeneca | Cancer | Advanced Malignancy; Car | Active, not recruiting | Phase 1/Phase 2 | 2 | 26 | 12/01/2016 | NCT02799485 | | |
| | Study of BMS-936558 (Niv | Bristol-Myers Squibb | Cancer | Cancer (Other); Melanoma | Recruiting | Phase 3 | 106 | 352 | 09/01/2012 | NCT01642004 | | |
| | Can Iron Lessen Anemia D | Lutipold Pharmaceuticals | Cancer; Hematological | Anemia; Cancer (Other); C | Active, not recruiting | Phase 3 | 29 | 244 | 07/01/2015 | NCT02453334 | | |
| | A Study of Atezolizumab in | Hoffmann-La Roche | Cancer | Diffuse Large B-Cell Lymp | Active, not recruiting | Phase 1/Phase 2 | 23 | 91 | 01/01/2015 | NCT02596971 | | |
| | A Study of NKTR-262 in Co | Nektar Therapeutics | Cancer | Cancer (Other); Colorectal | Recruiting | Phase 1/Phase 2 | 5 | 393 | 03/01/2018 | NCT03435640 | | |
| | Dose Escalation Study of N | Takeda | Cancer | Advanced Solid Malignanci | Active, not recruiting | Phase 1 | 16 | 116 | 01/01/2010 | NCT01058707 | | |
| | Safety and Efficacy of JS0 | Shanghai Junshi Bioscienc | Cancer | Bladder Urothelial Carcinon | Recruiting | Phase 1 | 1 | 370 | 04/01/2017 | NCT03113266 | | |
| | Trial of Active Immunother | GSI Pharma, Inc. | Cancer | Cancer (Other); Melanoma | Recruiting | Phase 1 | 6 | 25 | 12/01/2015 | NCT02310464 | | |
| | Phase 2 Brachyury Chordo | Bavarian Nordic | Cancer | Chordoma | Not yet recruiting | Phase 2 | | 29 | 08/01/2018 | NCT03595228 | | |
| | Lynparza Breast Cancer Cl | AstraZeneca | Cancer | Breast Cancer; Cancer (Ot | Not yet recruiting | Phase 3 | | 780 | 08/01/2018 | NCT03590938 | | |
| | Bortezomib, Selinexor, and | Karyopharm Therapeutics | Cancer | Multiple Myeloma | Recruiting | Phase 3 | 167 | 364 | 06/01/2017 | NCT03110562 | | |
| | Proliposomal Intravesical P | TesoRx Pharma, LLC | Cancer; Genitourinary; Infe | Bladder Cancer; Bladder C | Active, not recruiting | Phase 1 | 1 | 16 | 05/01/2018 | NCT03081858 | | |
| | To Predict Efficacy by Det | Jiangsu Chia-tai Tianqing P | Cancer; Infectious Disease | Cancer (Other); E.Coli; Lur | Active, not recruiting | Phase 2/Phase 3 | 1 | 110 | 12/01/2013 | NCT02029209 | | |
| | Liver Cancer Immunothera | Immunitor LLC | Cancer | Cancer (Other); Hcc; Hepa | Recruiting | Phase 2 | 2 | 120 | 01/01/2015 | NCT02232490 | | |
| | Study to Evaluate the Safe | Janssen Research & Devel | Cancer | Cancer (Other); Carcinoma | Recruiting | Phase 3 | 18 | 55 | 05/01/2015 | NCT02421185 | | |
| | A Phase 1/2 Study Evaluat | Amgen | Cancer | Stomach Neoplasms | Active, not recruiting | Phase 1/Phase 2 | 4 | 11 | 04/01/2014 | NCT02096666 | | |
| | Early Patient Access Treat | Bristol-Myers Squibb | Cancer | Melanoma | Available for expanded acc | | 4 | 0 | | NCT02864838 | | |
| | A Study Of PF-06463922 ( | Pfizer | Cancer | Alk-Positive Non Small Cel | Active, not recruiting | Phase 2 | 74 | 367 | 01/01/2014 | NCT01970865 | Sarah Cannon Research In | |
| | Post-marketing Surveillanc | Eisai Inc. | Cancer | Cancer (Other); Solid Tum | Recruiting | Phase 2 | 2 | 400 | 05/01/2015 | NCT02430714 | | |
| | Dose Escalation Study of n | Moderna Therapeutics | Cancer | Cancer (Other); Relapsed/ | Recruiting | Phase 1 | 75 | 08/01/2017 | NCT03313398 | Sarah Cannon Research In | | |
| | Combination Adenovirus-M | DNAtrix, Inc. | Cancer; Central Nervous S | Brain Cancer; Brain Neopl | Recruiting | Phase 2 | 14 | 48 | 06/01/2016 | NCT02798406 | | |
| | A Study Comparing Tramet | Novartis | Cancer | Melanoma; Solid Tumors | Active, not recruiting | Phase 3 | 121 | 422 | 06/01/2012 | NCT01584648 | | |
| | Dose-Finding, Safety and E | Rexahn Pharmaceuticals, I | Cancer | Cancer (Other); Metastatic | Recruiting | Phase 2 | 12 | 23 | 08/01/2014 | NCT02089334 | | |
| | QUILT-3.050: ALT-803 in F | Altor BioScience | Cancer | Relapsed/Refractory Hodg | Recruiting | Phase 1/Phase 2 | 5 | 86 | 04/01/2015 | NCT01898626 | | |
| | A Study of Pembrolizumab | Merck Sharp & Dohme Cor | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 15 | 267 | 02/01/2014 | NCT02039674 | | |
| | Study of SBP-101 Combine | Sun BioPharma Inc | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1 | 3 | 24 | 06/01/2016 | NCT03412799 | | |
| | A Phase 1/2, Open-label S | MedImmune LLC | Cancer | Cancer (Other); Clear Cell | Recruiting | Phase 1/Phase 2 | 50 | 96 | 01/01/2016 | NCT02118337 | | |
| | Clinical Trial of PMI00184 s | PharmaMar | Cancer | Advanced Colorectal Canc | Recruiting | Phase 2 | 5 | 60 | 01/01/2018 | NCT03427268 | | |
| | A Study of Intravesical Apa | Spectrum Pharmaceuticals | Cancer; Miscellaneous | Bladder Cancer; Solid Tum | Active, not recruiting | Phase 2 | 1 | 1869 | 09/01/2015 | NCT02563561 | | |
| | Pharmacokinetic Study of S | Sun Pharma Advanced Res | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1 | 40 | 99 | 01/01/2017 | NCT03109249 | | |
| | Clinical Trial of Lurbinecte | PharmaMar | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 160 | 600 | 07/01/2016 | NCT02566993 | | |
| | ENTRATA; CB-839 With En | Calithera Biosciences, Inc | Cancer | Clear Cell Renal Cell Carci | Recruiting | Phase 2 | 33 | 63 | 07/01/2017 | NCT03163667 | | |
| | BAY73-4506 Probe Substr | Bayer | Cancer | Neoplasms | Recruiting | Phase 1 | 4 | 40 | 08/01/2011 | NCT01287598 | | |
| | An Open-label, Phase 1 St | Merck, Inc. | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 1 | 2 | 21 | 09/01/2016 | NCT02648490 | | |
| | Oral ONC201 in Relapsed/ | Oncoceutics, Inc. | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 2 | 442 | 01/01/2016 | NCT02863991 | | |
| | The Study to Evaluate JS0 | Shanghai Junshi Bioscienc | Cancer | Esophageal Squamous Cel | Recruiting | Phase 1/Phase 2 | 23 | 448 | 12/01/2016 | NCT02915432 | | |
| | A Study of Famitinib in Pati | Jiangsu HengRui Medicine | Cancer | Gastrointestinal Stromal Tu | Active, not recruiting | Phase 2 | 1 | 88 | 03/01/2012 | NCT02336724 | | |
| | Food Effect Study of Alisert | Takeda | Cancer | Advanced Solid Tumors; Ly | Active, not recruiting | Phase 1 | 3 | 25 | 07/01/2013 | NCT01898078 | | |
| | Neratinib HER Mutation Ba | Puma Biotechnology, Inc | Cancer | Fibrolamellar Carcinoma; N | Recruiting | Phase 2 | 35 | 392 | 09/01/2013 | NCT01953926 | | |
| | A Phase I Study of TQ-B3: | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other) | Recruiting | Phase 1 | 1 | 35 | 08/01/2017 | NCT02944864 | | |
| | A Study of Atezolizumab V | Hoffmann-La Roche | Cancer; Miscellaneous | Advanced Relapsed Tumor | Active, not recruiting | Phase 3 | 248 | 800 | 10/01/2015 | NCT02450331 | Sarah Cannon Research In | |
| | A Phase 1a/b Dose Escala | OncoMed Pharmaceuticals | Cancer | Advanced Relapsed Tumor | Active, not recruiting | Phase 1 | 7 | 50 | 06/01/2013 | NCT02482441 | Sarah Cannon Research In | |
| | Safety, Tolerance, PK, and | AstraZeneca | Cancer | Ovarian Cancer; Tnbc; Sol | Active, not recruiting | Phase 1 | 17 | 97 | 07/01/2016 | NCT02822311 | | |
| | A Companion Sample Colle | Novartis | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 3 | 1 | 140 | 06/01/2017 | NCT03061396 | | |

BIOPHARM INSIGHT

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of the Safety and Eff | Morphotek | Cancer | Mesothelioma, Malignant | Active, not recruiting | Phase 2 | 49 | 108 | 11/01/2015 | NCT02357147 | | |
| | Pazopanib Paediatric Phas | Novartis | Cancer | Solid Tumors; Solid Tumou | Recruiting | Phase 2 | 53 | 154 | 10/01/2014 | NCT01956669 | | |
| | A Phase I/Ib Study of N2V | Novartis | Cancer | Cancer (Other); Colorectal | Not yet recruiting | Phase 1 | | 344 | 06/01/2018 | NCT03549000 | | |
| | A Study of Ramucirumab (I | Eli Lilly and Company | Cancer | Malignant Solid Tumor; Sol | Active, not recruiting | Phase 2 | 6 | 40 | 07/01/2012 | NCT01515306 | | |
| | Dose-escalation Study of C | Servier | Cancer; Hematological | Acute Myeloid Leukemia (A | Recruiting | Phase 1 | 5 | 48 | 01/01/2015 | NCT02920541 | | |
| | A Study Evaluating the Effi | Transgene | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 8 | 39 | 01/01/2015 | NCT03353675 | | |
| | Study of MK-4280 as Mono | Merck Sharp & Dohme Co | Cancer | Advanced Cancer; Solid Tu | Recruiting | Phase 1 | 18 | 340 | 05/01/2016 | NCT07720068 | | |
| | Study in Subjects With Smo | Aura Biosciences | Cancer | Choroidal Melanoma; Mela | Recruiting | Phase 1 | 9 | 45 | 02/01/2017 | NCT03052127 | | |
| | A Pilot Study of Genetically | Adaptimmune | Cancer | Solid Tumors; Synovial Sar | Recruiting | Phase 1 | 14 | 65 | 03/01/2011 | NCT01343043 | North Shore Medical Cente | |
| | Phase 3 Randomized, Ope | Astex Pharmaceuticals | Cancer | Acute Myeloid Leukemia; L | Recruiting | Phase 3 | 117 | 404 | 03/01/2017 | NCT02920038 | Charite Research Organisa | |
| | An Investigational Immuno | Bristol-Myers Squibb | Cancer | Advanced Cancer; Cancer | Recruiting | Phase 1/Phase 2 | 24 | 435 | 06/01/2016 | NCT02737475 | | |
| | Open Label Study Investig | Amgen | Cancer | Relapsed Or Refractory Di | Recruiting | Phase 1 | 6 | 86 | 03/01/2018 | NCT03340766 | | |
| | Study of Ibrutinib and Ritu | Pharmacyclics LLC | Cancer | Lymphoma; Treatment Nai | Recruiting | Phase 2 | 41 | 440 | 01/01/2017 | NCT02947347 | | |
| | A Study to Assess Prefere | Hoffmann-La Roche | Cancer | Breast Cancer; Cancer (Ot | Active, not recruiting | Phase 3 | 70 | 114 | 06/01/2013 | NCT01810393 | | |
| | A Phase Ib/II, Multicenter, | BioLineRx, Ltd. | Cancer | Acute Myeloid Leukemia | Recruiting | Phase 1/Phase 2 | 12 | 60 | 01/01/2018 | NCT03154827 | | |
| | A Study of BBI608 in Comb | Boston Biomedical, Inc | Cancer (Other); Metastatic | Recruiting | Phase 1 | 14 | 250 | 08/01/2014 | NCT02231723 | Boston Biomedical Associa | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Co | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 2 | 124 | 860 | 10/01/2017 | NCT03221426 | | |
| | PROCLAIM Registry to Ev | Prometheus Laboratories | Cancer | Cancer (Other); Metastatic | Recruiting | | 45 | 2500 | 08/01/2011 | NCT01415167 | | |
| | Studying First Line Treatm | Bristol-Myers Squibb | Cancer | Chronic Myeloid Leukemia | Active, not recruiting | | 214 | 1494 | 12/01/2010 | NCT01244750 | Icon Plc | |
| | Study of LYC-55716 With L | Lycera Corp. | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 18 | 68 | 08/01/2016 | NCT03396497 | | |
| | A Pilot Evaluation of BLI49 | Braintree Laboratories | Cancer | Colonoscopy; Solid Tumor | Recruiting | Phase 4 | 1 | 40 | 11/01/2017 | NCT03328507 | | |
| | A Randomized, Double-Blir | Gilead Sciences | Cancer | Chronic Lymphocytic Leuk | Active, not recruiting | Phase 3 | 106 | 416 | 06/01/2012 | NCT01569295 | | |
| | KOREA Study (Korea Oxal | AstraZeneca | Cancer | Non-Small Cell Lung Canc | Recruiting | Phase 4 | 1 | 300 | 06/01/2016 | NCT02777667 | | |
| | INO-5401 and INO-9012 D | Inovio Pharmaceuticals | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 1/Phase 2 | 3 | 52 | 05/01/2018 | NCT03491683 | | |
| | Dose Finding Study of TNC | Novartis | Cancer; | Advanced Egfr Mutant Nor | Recruiting | Phase 1 | 7 | 135 | 05/01/2017 | NCT03114319 | | |
| | ACP-196 Alone and in Con | Acerta Pharma BV | Cancer | Cancer (Other); Metastatic | Active, not recruiting | Phase 2 | 1 | 73 | 04/01/2015 | NCT02362048 | | |
| | Study of Efficacy and Safe | Novartis | Cancer | Melanoma; Solid Tumors | Not yet recruiting | | | 135 | 08/01/2018 | NCT03484923 | | |
| | Phase 1b/2 Study of the C | Immunocore Ltd | Cancer | Malignant Melanoma; Mela | Recruiting | Phase 1/Phase 2 | 24 | 225 | 11/01/2015 | NCT02535078 | | |
| | Afatinib in NSCLC With HE | Boehringer Ingelheim | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 2 | 18 | 03/01/2016 | NCT02597946 | | |
| | Expanded Access For Lorl | Pfizer | Cancer | Cancer (Other); | Available for expanded acc | | 26 | 0 | | NCT03178071 | | |
| | A Study of CA-4948 in Pati | Curis, Inc. | Cancer | Non-Hodgkins Lymphoma; | Recruiting | Phase 1 | 8 | 120 | 12/01/2017 | NCT03328078 | | |
| | Safety Study of AG-120 in | Agios Pharmaceuticals, Inc | Cancer; Hematological | Anti Arising After Exposure | Recruiting | Phase 1 | 16 | 144 | 04/01/2014 | NCT02632708 | | |
| | Early Access Treatment W | Janssen Research & Devel | Cancer | Multiple Myeloma | Available for expanded acc | | 108 | 0 | | NCT02477891 | | |
| | Phase I/II Study of U3-140 | Daiichi Sankyo, Inc. | Cancer | Breast Cancer; Cancer (Ot | Recruiting | Phase 1/Phase 2 | 12 | 80 | 11/01/2016 | NCT02980341 | | |
| | DAHANCA 33: Image Guid | Danish Head and Neck Can | Cancer; Cardiovascular; M | Chemotherapy-Related; Hy | Recruiting | Phase 2 | 1 | 60 | 01/01/2017 | NCT02976051 | | |
| | A Study to Evaluate Safety | Jiangsu Hansoh Pharmace | Cancer | Lung Cancer, Non-Small Ce | Recruiting | Phase 1/Phase 2 | 3 | 300 | 11/01/2016 | NCT02716116 | | |
| | Study of a Novel BET Inhib | Forma Therapeutics, Inc. | Cancer | Acute Myelogenous Leuke | Recruiting | Phase 1 | 7 | 160 | 09/01/2015 | NCT02543879 | Sarah Cannon Research In | |
| | Study of Intratumoral CV81 | CureVac AG | Cancer | Carcinoma, Adenoid Cystic | Recruiting | Phase 1 | 8 | 104 | 09/01/2017 | NCT03291002 | | |
| | Carfilzomib Multiple Myelo | Amgen | Cancer | Multiple Myeloma | Approved for marketing | | | 0 | | NCT01410500 | | |
| | Phase II of BAX2398/5-FU | Shire | Cancer | Multiple Myeloma | Recruiting | Phase 2 | 16 | 80 | 03/01/2016 | NCT02697058 | | |
| | A Safety And Efficacy Stud | Hoffmann-La Roche | Cancer | Chemotherapy-Related; Lu | Active, not recruiting | Phase 3 | 182 | 979 | 11/01/2013 | NCT01905943 | | |
| | Pembrolizumab in Combina | Incyte Corporation | Cancer | Cancer (Other); Ur (Urothe | Active, not recruiting | Phase 3 | 143 | 650 | 12/01/2017 | NCT03361865 | Sarah Cannon Research In | |
| | A Post-Marketing Observa | Jazz Pharmaceuticals | Cancer | Acute Myeloid Leukemia W | Not yet recruiting | | | 50 | 07/01/2018 | NCT03526926 | | |
| | A Study of Atezolizumab (T | Hoffmann-La Roche | Cancer | Bladder Cancer; Non-Smal | Recruiting | Phase 4 | 11 | 3000 | 11/01/2017 | NCT03232593 | | |
| | PG2 Concurrent With Cher | PhytoHealth Corporation | Cancer; Miscellaneous | Cancer (Other); Cancer-Re | Not yet recruiting | Phase 2 | 2 | 40 | 09/01/2018 | NCT03611712 | | |
| | A Phase 3, Pivotal Trial of | Vascular Biogenics Ltd. op | Cancer | Brain Cancer; Glioblastom | Active, not recruiting | Phase 3 | 57 | 252 | 08/01/2015 | NCT02511405 | | |
| | Study of Pomalidomide to | Celgene | Cancer; Nephrology | Multiple Myeloma; Renal In | Active, not recruiting | Phase 1 | 9 | 25 | 06/01/2012 | NCT01575925 | | |
| | Study of Regorafenib After | Bayer | Cancer | Cancer (Other); Carcinoma | Active, not recruiting | Phase 3 | 147 | 573 | 05/01/2013 | NCT01774344 | | |
| | Osteonecrosis of the Jaw | Amgen | Cancer; Infectious Disease | Cancer (Other); Infection L | Active, not recruiting | | | 2560 | 10/01/2011 | NCT01667160 | | |
| | Safety and PK of Oral Enc | Matinas BioPharma Nanotc | Cancer | Acute Lymphoblastic Leuk | Not yet recruiting | Phase 2 | | 30 | 01/01/2019 | NCT03187691 | | |
| | A Phase 1 Study in Subject | Amgen | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 5 | 41 | 11/01/2015 | NCT02561962 | | |
| | Study of PDR001 and/or In | Novartis | Cancer; Hematological | Bone Marrow Diseases; H | Recruiting | Phase 1 | 10 | 175 | 07/01/2017 | NCT03066648 | North Shore Medical Cente | |
| | Study of the Effect of Rifar | AstraZeneca | Cancer | Solid Tumors | Recruiting | Phase 1 | 6 | 65 | 09/01/2008 | NCT00750641 | | |
| | A Biomarker-Directed Pha | Syros Pharmaceuticals | Cancer; Hematological | Acute Myeloid Leukemia; L | Recruiting | Phase 2 | 11 | 112 | 08/01/2017 | NCT02807558 | | |
| | A Multi-center, Open-label | CASI Pharmaceuticals, Inc | Cancer | Advanced Adult Hepatocell | Active, not recruiting | Phase 2 | 5 | 29 | 10/01/2015 | NCT02234986 | | |
| | A Study Comparing Alectin | Hoffmann-La Roche | Cancer | Carcinoma, Non-Small-Cell | Active, not recruiting | Phase 3 | 165 | 303 | 08/01/2014 | NCT02075840 | Chunghwa Chemical Synth | |
| | Study to Assess the Effica | TG Therapeutics, Inc. | Cancer | Diffuse Large B-Cell Lymp | Recruiting | Phase 2/Phase 3 | 131 | 500 | 06/01/2016 | NCT02793583 | | |
| | Safety and Pharmacology | Hoffmann-La Roche | Cancer | Bladder Cancer; Cancer (O | Recruiting | Phase 1/Phase 2 | 15 | 70 | 06/01/2016 | NCT02792192 | | |
| | Study of a Combination of | GlaxoSmithKline | Cancer | Neoplasms; Solid Tumors | Recruiting | Phase 1 | 4 | 54 | 03/01/2018 | NCT03447314 | Iqvia | |
| | SC-004 Alone or With ABB | AbbVie | Cancer | Cancer; Cancer (Other); E | Recruiting | Phase 1 | 10 | 174 | 06/01/2017 | NCT03138408 | | |
| | Safety Study of Nivolumab | Celgene | Cancer | Breast Cancer; Breast Ne | Active, not recruiting | Phase 1 | 15 | 118 | 01/01/2015 | NCT02309177 | | |
| | Study of Pembrolizumab (N | Merck Sharp & Dohme Co | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 3 | 40 | 330 | 04/01/2017 | NCT03063358 | | |
| | Study of Anlotinib in Patien | Jiangsu Chia-tai Tianqing F | Cancer | Cancer (Other); Lung Carci | Active, not recruiting | Phase 2 | 12 | 120 | 03/01/2017 | NCT03059797 | | |
| | A Phase I Study of SCC24 | ShangHai HaiHe Pharmace | Cancer | Advanced Solid Tumor | Recruiting | Phase 1 | 1 | 75 | 12/01/2017 | NCT03457532 | | |
| | Tesetaxel Plus Reduced D | Odonate Therapeutics, LLC | Cancer | Breast Cancer; Solid Tumo | Recruiting | Phase 3 | 125 | 600 | 12/01/2017 | NCT03326674 | | |
| | A Trial of Lenalidomide (E7 | Eisai Inc. | Cancer | Cancer (Other); Differentia | Recruiting | Phase 3 | 22 | 150 | 01/01/2017 | NCT02966093 | | |
| | Study On Fatigue- And Hot | Pfizer | Cancer; Central Nervous | Cancer (Other); Chronic Fa | Recruiting | | 22 | 100 | 12/01/2016 | NCT02789137 | | |
| | CD19-CART Treatment for | ShangHai Bioray Laborator | Cancer | Acute Leukemia | Recruiting | Phase 2 | 1 | 20 | 11/01/2017 | NCT03323619 | | |
| | A Phase 1/2 Multicenter D | Nektar Therapeutics | Cancer | Solid Tumors; Unspecified | Recruiting | Phase 1/Phase 2 | 3 | 40 | 12/01/2015 | NCT02869295 | | |
| | Pembrolizumab (MK-3475) | Incyte Corporation | Cancer | Renal Cell Carcinoma (Rcc | Active, not recruiting | Phase 3 | 142 | 630 | 12/01/2017 | NCT03260894 | | |
| | Study Evaluating ABT-414 | AbbVie | Cancer | Glioblastoma Multiforme; M | Recruiting | Phase 3 | 22 | 165 | 08/01/2015 | NCT02592902 | | |
| | A Safety Study of Talimog | Amgen | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 13 | 36 | 03/01/2018 | NCT03256344 | | |
| | Study of Safety and Effica | Novartis | Cancer | Cancer (Other); Lung Canc | Recruiting | Phase 1 | 22 | 177 | 01/01/2015 | NCT02335944 | | |
| | A Study of Venetoclax in C | AbbVie | Cancer | Acute Myeloid Leukemia (A | Recruiting | Phase 3 | 111 | 210 | 05/01/2017 | NCT03069352 | | |
| | Safety and Pharmacokineti | Merck Sharp & Dohme Co | Cancer; Miscellaneous | Pharmacokinetics; Solid Tu | Recruiting | Phase 1 | 3 | 88 | 02/01/2018 | NCT03396445 | | |
| | A Study to Assess PV-10 (F | Provectus Pharmaceuticals | Cancer | Cancer (Other); Cancer M | Recruiting | Phase 1 | 5 | 66 | 10/01/2009 | NCT00986661 | Quintiles Transnational Cor | |
| | Study of E7386 in Subjects | Eisai Inc. | Cancer | Advanced Neoplasms | Recruiting | Phase 1 | 3 | 80 | 12/01/2017 | NCT03264664 | | |
| | A Study Of Crizotinib Versu | Pfizer | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 3 | 47 | 207 | 09/01/2012 | NCT01639001 | | |
| | A Phase I/II Study of PCI-2 | PCI Biotech AS | Cancer | Cancer (Other); Chemothe | Recruiting | Phase 1/Phase 2 | 16 | 55 | 05/01/2013 | NCT01807923 | Charite Research Organisa | |
| | A Phase II Study to Evalua | Novartis | Cancer | Alk-Positive Non-Small Cel | Recruiting | Phase 2 | 67 | 160 | 04/01/2015 | NCT02336451 | North Shore Medical Cente | |
| | Study to Evaluate Apatinib | LSK BioPartners Inc. | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 2 | 1 | 30 | 11/01/2016 | NCT03396211 | | |
| | QUILT-2.022 NANT-008 in | NantPharma, LLC | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 1 | 64 | 02/01/2018 | NCT03172124 | | |

**BIOPHARM INSIGHT**

| Click to Track | Study Title | Company | Therapeutic Area | Indication | Trial Status | Phase | # Sites | # of Patients | Start Date | NCTID | CRO(s) | Email Analyst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Study of Safety and Effica | Novartis | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1 | 8 | 27 | 05/01/2015 | NCT02292550 | | |
| | Phase 1 Study to Determin | Eisai Inc. | Cancer | Solid Tumors; Tumors | Active, not recruiting | Phase 1 | 4 | 22 | 05/01/2016 | NCT02686164 | | |
| | A Phase 1 Study of MEDI4 | MedImmune LLC | Cancer | Advanced Solid Tumors; S | Active, not recruiting | Phase 1 | 75 | 380 | 10/01/2014 | NCT02261220 | | |
| | Study of Anlotinib in Patien | Jiangsu Chia-tai Tianqing P | Cancer | Cancer (Other); Gastric Ca | Recruiting | Phase 2/Phase 3 | 38 | 378 | 06/01/2015 | NCT02461407 | | |
| | A Study of Atezolizumab (a | Hoffmann-La Roche | Cancer | Cancer (Other); Renal Cell | Active, not recruiting | Phase 2 | 57 | 305 | 01/01/2014 | NCT01984242 | | |
| | Tepotinib With Gefitinib in | Merck KGaA | Cancer | Cancer (Other); Lung Canc | Active, not recruiting | Phase 1/Phase 2 | 1 | 70 | 12/01/2013 | NCT01982955 | | |
| | A Study of BBI608 Adminis | Boston Biomedical, Inc | Cancer | Cancer; Cancer (Other) | Recruiting | Phase 1/Phase 2 | 21 | 390 | 04/01/2011 | NCT01325441 | Boston Biomedical Associa | |
| | A Study of Fluzoparib Give | Jiangsu HengRui Medicine | Cancer | Cancer (Other); Recurrent | Recruiting | Phase 1 | 1 | 24 | 01/01/2017 | NCT03026881 | | |
| | A Trial of SHR-1210 (an An | Jiangsu HengRui Medicine | Cancer | Hepatocellular Carcinoma | Recruiting | Phase 2 | 1 | 136 | 02/01/2018 | NCT03463876 | | |
| | A Study of LY2875358 in F | Eli Lilly and Company | Cancer | Cancer (Other); Carcinom | Active, not recruiting | Phase 2 | 42 | 150 | 08/01/2013 | NCT01897480 | | |
| | A Study of Subcutaneous [ | Janssen Pharmaceutical K | Cancer | Multiple Myeloma | Active, not recruiting | Phase 1 | 5 | 6 | 08/01/2017 | NCT03242889 | | |
| | An Efficacy Study Compar | Sanofi | Cancer | Cancer (Other); Solid Tum | Active, not recruiting | Phase 3 | 61 | 437 | 11/01/2006 | NCT00410761 | | |
| | A Study of Intravesical Ga | Spectrum Pharmaceuticals | Cancer; Miscellaneous | Bladder Cancer; Solid Tum | Recruiting | Phase 3 | 1 | 500 | 06/01/2017 | NCT03224182 | | |
| | CAB-AXL-ADC Safety and | BioAtla, LLC | Cancer | Castration-Resistant Prost | Recruiting | Phase 1/Phase 2 | 2 | 120 | 02/01/2018 | NCT03425279 | | |
| | An Evaluation of Tc 99m Ti | Navidea Biopharmaceutical | Cancer; HIV Infections | Hiv Infections; Kaposi Sarc | Recruiting | Early Phase 1 | 1 | 24 | 12/01/2017 | NCT03157167 | | |
| | A Study of Cabiralizumab ( | Bristol-Myers Squibb | Cancer | Advanced Malignancies; C | Recruiting | Phase 1 | 3 | 36 | 05/01/2017 | NCT03158272 | | |
| | Long-term Safety and Effic | Merck Sharp & Dohme Cor | Cancer | Solid Tumors | Not yet recruiting | Phase 3 | | 2300 | 08/01/2018 | NCT03486873 | | |
| | Phase 1 Study of LXH254 i | Novartis | Cancer | Melanoma; Nsclc; Other S | Recruiting | Phase 1 | 14 | 212 | 01/01/2016 | NCT02607813 | | |
| | Determine Function of Antr | Golden Biotechnology Corp | Cancer | Cancer (Other); Pancreatic | Recruiting | Phase 1/Phase 2 | 6 | 52 | 12/01/2017 | NCT03110632 | Covance, Inc. | |
| | Study to Evaluate How Pat | Bayer | Cancer; Cardiovascular | Cancer (Other); Cardiovas | Not yet recruiting | | 1 | 1023 | 07/01/2018 | NCT03603366 | | |
| | Autologous Lymphoid Effe | CytoVac A/S | Cancer | Brain Cancer; Glioblastom | Recruiting | Phase 2 | 4 | 87 | 03/01/2016 | NCT02799238 | | |
| | Effect of Antineoplaston Th | Burzynski Research Institut | Cancer | Brain Stem Glioma; Solid T | Not yet recruiting | Phase 3 | | 30 | 06/01/2018 | NCT02864888 | | |
| | A Study to Assess the Safe | Idera Pharmaceuticals, Inc | Cancer | Melanoma; Metastatic Me | Recruiting | Phase 1/Phase 2 | 7 | 100 | 12/01/2015 | NCT02644967 | | |
| | A Study to Evaluate the Sa | Hoffmann-La Roche | Cancer | Advanced Ovarian Cancer; | Recruiting | Phase 1 | 17 | 116 | 11/01/2017 | NCT03292172 | | |