# EXHIBIT A
# [Redacted]

**Puma Biotechnology Securities Litigation**

Exhibit A:  Valid claims

| Claim # | Claimant | Account Number | Damages | Notes |
|---------|----------|----------------|---------|-------|
| 100001-2 | | | $ 283.50 | |
| 100003-9 | | | $ 450.00 | |
| 100005-5 | | | $ 382.50 | |
| 100006-3 | | | $ 450.00 | |
| 100008-0 | | | $ 450.00 | |
| 100010-1 | | | $ 450.00 | |
| 100012-8 | | | $ 81.00 | |
| 100013-6 | | | $ 517.50 | |
| 100014-4 | | | $ 297.00 | |
| 100015-2 | | | $ 31.50 | |
| 100016-0 | | | $ 11,025.00 | |
| 100017-9 | | | $ 27.00 | |
| 100019-5 | | | $ 225.00 | |
| 100025-0 | | | $ 450.00 | |
| 100026-8 | | | $ 40.50 | |
| 100027-6 | | | $ 63.00 | |
| 100029-2 | | | $ 31.50 | |
| 100030-6 | | | $ 22.50 | |
| 100036-5 | | | $ 450.00 | |
| 100037-3 | | | $ 202.50 | |
| 100038-1 | | | $ 16,182.00 | |
| 100040-3 | | | $ 22.50 | |
| 100041-1 | | | $ 135.00 | |
| 100046-2 | | | $ 18.00 | |
| 100048-9 | | | $ 4.50 | |
| 100053-5 | | | $ 52.24 | |
| 100057-8 | | | $ 180.00 | |
| 100058-6 | | | $ 22.50 | |
| 100060-8 | | | $ 67.50 | |
| 100061-6 | | | $ 36.00 | |
| 100062-4 | | | $ 288.00 | |
| 100063-2 | | | $ 45.00 | |
| 100064-0 | | | $ 337.50 | |
| 100065-9 | | | $ 22.50 | |
| 100066-7 | | | $ 153.00 | |
| 100067-5 | | | $ 180.00 | |
| 100068-3 | | | $ 13.50 | |
| 100073-0 | | | $ 1,125.00 | |
| 100077-2 | | | $ 247.50 | |
| 100084-5 | | | $ 225.00 | |
| 100085-3 | | | $ 477.00 | |
| 100087-0 | | | $ 225.00 | |
| 100088-8 | | | $ 2,250.00 | |
| 100091-8 | | | $ 900.00 | |
| 100093-4 | | | $ 13.50 | |
| 100094-2 | | | $ 90.00 | |
| 100095-0 | | | $ 450.00 | |
| 100097-7 | | | $ 18.00 | |
| 100098-5 | | | $ 45.00 | |
| 100099-3 | | | $ 22.50 | |
| 100101-9 | | | $ 180.00 | |
| 100102-7 | | | $ 90.00 | |
| 100107-8 | | | $ 900.00 | |
| 100108-6 | | | $ 450.00 | |
| 100109-4 | | | $ 9.00 | |
| 100111-6 | | | $ 27.00 | |
| 100112-4 | | | $ 67.50 | |
| 100113-2 | | | $ 117.00 | |
| 100114-0 | | | $ 450.00 | |
| 100116-7 | | | $ 450.00 | |
| 100117-5 | | | $ 202.50 | |
| 100118-3 | | | $ 904.50 | |
| 100119-1 | | | $ 130.50 | |
| 100120-5 | | | $ 162.00 | |
| 100121-3 | | | $ 153.00 | |

| | |
|---|---|
| 100123-0 | $ 157.50 |
| 100124-8 | $ 157.50 |
| 100125-6 | $ 166.50 |
| 100126-4 | $ 562.50 |
| 100127-2 | $ 1,350.00 |
| 100128-0 | $ 510.95 |
| 100129-9 | $ 135.00 |
| 100130-2 | $ 112.50 |
| 100131-0 | $ 337.50 |
| 100134-5 | $ 90.00 |
| 100135-3 | $ 225.00 |
| 100137-0 | $ 450.00 |
| 100138-8 | $ 450.00 |
| 100139-6 | $ 333.00 |
| 100140-0 | $ 49.50 |
| 100142-6 | $ 40.50 |
| 100145-0 | $ 450.00 |
| 100147-7 | $ 900.00 |
| 100149-3 | $ 450.00 |
| 100150-7 | $ 36.00 |
| 100151-5 | $ 135.00 |
| 100152-3 | $ 3,150.00 |
| 100154-0 | $ 162.00 |
| 100155-8 | $ 247.50 |
| 100156-6 | $ 337.50 |
| 100157-4 | $ 225.00 |
| 100158-2 | $ 4.50 |
| 100159-0 | $ 81.00 |
| 100160-4 | $ 49.50 |
| 100161-2 | $ 45.00 |
| 100164-7 | $ 4,500.00 |
| 100166-3 | $ 675.00 |
| 100167-1 | $ 369.00 |
| 100170-1 | $ 1,125.00 |
| 100173-6 | $ 2,250.00 |
| 100174-4 | $ 436.50 |
| 100175-2 | $ 45,000.00 |
| 100178-7 | $ 459.00 |
| 100179-5 | $ 4,500.00 |
| 100180-9 | $ 4,500.00 |
| 100181-7 | $ 67.50 |
| 100183-3 | $ 225.00 |
| 100185-0 | $ 225.00 |
| 100187-6 | $ 697.50 |
| 100190-6 | $ 67.50 |
| 100192-2 | $ 292.50 |
| 100193-0 | $ 40.50 |
| 100194-9 | $ 40.50 |
| 100197-3 | $ 4,752.00 |
| 100198-1 | $ 18.00 |
| 100199-0 | $ 292.50 |
| 100200-7 | $ 657.00 |
| 100201-5 | $ 382.50 |
| 100202-3 | $ 90.00 |
| 100205-8 | $ 4,500.00 |
| 100206-6 | $ 45.00 |
| 100211-2 | $ 4.50 |
| 100213-9 | $ 49.50 |
| 100215-5 | $ 900.00 |
| 100220-1 | $ 36,940.50 |
| 100221-0 | $ 450.00 |
| 100224-4 | $ 180.00 |
| 100225-2 | $ 202.50 |
| 100239-2 | $ 90.00 |
| 100242-2 | $ 450.00 |
| 100243-0 | $ 5,062.50 |
| 100244-9 | $ 675.00 |
| 100245-7 | $ 450.00 |
| 100247-3 | $ 45.00 |

| | | |
|---|---|---:|
| 100248-1 | $ | 315.00 |
| 100249-0 | $ | 315.00 |
| 100251-1 | $ | 2,452.50 |
| 100254-6 | $ | 315.00 |
| 100255-4 | $ | 112.50 |
| 100256-2 | $ | 112.50 |
| 100260-0 | $ | 450.00 |
| 100262-7 | $ | 135.00 |
| 100264-3 | $ | 45.00 |
| 100265-1 | $ | 90.00 |
| 100267-8 | $ | 225.00 |
| 100269-4 | $ | 450.00 |
| 100272-4 | $ | 112.50 |
| 100273-2 | $ | 337.50 |
| 100276-7 | $ | 405.00 |
| 100277-5 | $ | 99.00 |
| 100278-3 | $ | 1,125.00 |
| 100283-0 | $ | 450.00 |
| 100284-8 | $ | 45.00 |
| 100285-6 | $ | 765.00 |
| 100288-0 | $ | 1,080.00 |
| 100290-2 | $ | 11,250.00 |
| 100291-0 | $ | 450.00 |
| 100293-7 | $ | 270.00 |
| 100296-1 | $ | 450.00 |
| 100298-8 | $ | 45.00 |
| 100299-6 | $ | 112.50 |
| 100300-3 | $ | 109.45 |
| 100301-1 | $ | 135.00 |
| 100302-0 | $ | 202.50 |
| 100303-8 | $ | 90.00 |
| 100306-2 | $ | 225.00 |
| 100308-9 | $ | 225.00 |
| 100309-7 | $ | 450.00 |
| 100310-0 | $ | 450.00 |
| 100312-7 | $ | 900.00 |
| 100313-5 | $ | 2,250.00 |
| 100314-3 | $ | 450.00 |
| 100316-0 | $ | 18.00 |
| 100319-4 | $ | 90.00 |
| 100320-8 | $ | 225.00 |
| 100322-4 | $ | 450.00 |
| 100324-0 | $ | 562.50 |
| 100328-3 | $ | 450.00 |
| 100329-1 | $ | 157.50 |
| 100332-1 | $ | 225.00 |
| 100334-8 | $ | 220.50 |
| 100335-6 | $ | 22.50 |
| 100337-2 | $ | 225.00 |
| 100339-9 | $ | 99.45 |
| 100340-2 | $ | 66.14 |
| 100341-0 | $ | 2,700.00 |
| 100342-9 | $ | 900.00 |
| 100343-7 | $ | 45.00 |
| 100344-5 | $ | 562.50 |
| 100347-0 | $ | 225.00 |
| 100348-8 | $ | 450.00 |
| 100349-6 | $ | 900.00 |
| 100351-8 | $ | 450.00 |
| 100352-6 | $ | 1,012.50 |
| 100353-4 | $ | 450.00 |
| 100354-2 | $ | 180.00 |
| 100356-9 | $ | 135.00 |
| 100361-5 | $ | 450.00 |
| 100362-3 | $ | 103.50 |
| 100363-1 | $ | 13.50 |
| 100364-0 | $ | 63.00 |
| 100366-6 | $ | 225.00 |
| 100367-4 | $ | 450.00 |

| | |
|---|---|
| 100368-2 | $ 225.00 |
| 100369-0 | $ 900.00 |
| 100370-4 | $ 301.50 |
| 100373-9 | $ 450.00 |
| 100374-7 | $ 40.50 |
| 100375-5 | $ 157.50 |
| 100376-3 | $ 45.00 |
| 100377-1 | $ 283.50 |
| 100382-8 | $ 58.50 |
| 100383-6 | $ 450.00 |
| 100384-4 | $ 225.00 |
| 100385-2 | $ 1,063.56 |
| 100386-0 | $ 247.50 |
| 100387-9 | $ 112.50 |
| 100388-7 | $ 202.50 |
| 100389-5 | $ 202.50 |
| 100390-9 | $ 900.00 |
| 100391-7 | $ 283.50 |
| 100392-5 | $ 450.00 |
| 100393-3 | $ 450.00 |
| 100395-0 | $ 27.00 |
| 100396-8 | $ 13.50 |
| 100397-6 | $ 4.50 |
| 100398-4 | $ 900.00 |
| 100399-2 | $ 225.00 |
| 100400-0 | $ 4.50 |
| 100401-8 | $ 193.50 |
| 100402-6 | $ 85.18 |
| 100404-2 | $ 900.00 |
| 100405-0 | $ 45.00 |
| 100406-9 | $ 450.00 |
| 100407-7 | $ 270.00 |
| 100408-5 | $ 6,615.00 |
| 100409-3 | $ 225.00 |
| 100410-7 | $ 315.00 |
| 100411-5 | $ 900.00 |
| 100413-1 | $ 450.00 |
| 100414-0 | $ 90.00 |
| 100416-6 | $ 135.00 |
| 100417-4 | $ 22.50 |
| 100418-2 | $ 45.00 |
| 100419-0 | $ 157.50 |
| 100422-0 | $ 94.50 |
| 100423-9 | $ 27.00 |
| 100424-7 | $ 67.50 |
| 100425-5 | $ 225.00 |
| 100426-3 | $ 166.50 |
| 100427-1 | $ 157.50 |
| 100428-0 | $ 364.50 |
| 100431-0 | $ 117.00 |
| 100432-8 | $ 40.50 |
| 100437-9 | $ 202.50 |
| 100438-7 | $ 67.50 |
| 100439-5 | $ 225.00 |
| 100440-9 | $ 310.50 |
| 100441-7 | $ 454.50 |
| 100442-5 | $ 27.00 |
| 100443-3 | $ 450.00 |
| 100444-1 | $ 4,500.00 |
| 100445-0 | $ 477.00 |
| 100447-6 | $ 58.50 |
| 100448-4 | $ 900.00 |
| 100449-2 | $ 21,600.00 |
| 100450-6 | $ 2,250.00 |
| 100451-4 | $ 337.50 |
| 100452-2 | $ 1,350.00 |
| 100456-5 | $ 1,350.00 |
| 100457-3 | $ 99.00 |
| 100458-1 | $ 171.00 |

| | | |
|---|---|---|
| 100460-3 | $ | 40.50 |
| 100462-0 | $ | 900.00 |
| 100463-8 | $ | 207.00 |
| 100464-6 | $ | 900.00 |
| 100465-4 | $ | 112.50 |
| 100466-2 | $ | 1,350.00 |
| 100467-0 | $ | 270.00 |
| 100468-9 | $ | 306.00 |
| 100469-7 | $ | 130.50 |
| 100472-7 | $ | 18.00 |
| 100473-5 | $ | 40.50 |
| 100474-3 | $ | 450.00 |
| 100478-6 | $ | 562.50 |
| 100479-4 | $ | 900.00 |
| 100481-6 | $ | 450.00  updated to Valid |
| 100482-4 | $ | 157.50 |
| 100483-2 | $ | 90.00 |
| 100490-5 | $ | 148.50 |
| 100491-3 | $ | 261.00 |
| 100492-1 | $ | 90.00 |
| 100494-8 | $ | 540.00 |
| 100495-6 | $ | 144.00 |
| 100496-4 | $ | 369.00 |
| 100497-2 | $ | 450.00 |
| 100500-6 | $ | 112.50 |
| 100501-4 | $ | 225.00 |
| 100505-7 | $ | 2,533.50 |
| 100507-3 | $ | 810.00 |
| 100511-1 | $ | 225.00 |
| 100512-0 | $ | 31.50 |
| 100513-8 | $ | 36.00 |
| 100514-6 | $ | 261.00 |
| 100516-2 | $ | 2,250.00 |
| 100517-0 | $ | 450.00 |
| 100518-9 | $ | 45.00 |
| 100519-7 | $ | 90.00 |
| 100520-0 | $ | 22.50 |
| 100521-9 | $ | 283.50 |
| 100523-5 | $ | 27.00 |
| 100524-3 | $ | 292.50 |
| 100525-1 | $ | 22.50 |
| 100527-8 | $ | 27.00 |
| 100528-6 | $ | 36.00 |
| 100529-4 | $ | 63.00 |
| 100530-8 | $ | 2,250.00 |
| 100531-6 | $ | 94.50 |
| 100535-9 | $ | 675.00 |
| 100536-7 | $ | 67.50 |
| 100537-5 | $ | 450.00 |
| 100538-3 | $ | 225.00 |
| 100539-1 | $ | 2,146.50 |
| 100540-5 | $ | 225.00 |
| 100543-0 | $ | 247.50 |
| 100544-8 | $ | 477.00 |
| 100545-6 | $ | 79.00 |
| 100546-4 | $ | 9.00 |
| 100547-2 | $ | 337.50 |
| 100550-2 | $ | 450.00 |
| 100551-0 | $ | 72.00 |
| 100553-7 | $ | 4,500.00 |
| 100556-1 | $ | 36.00 |
| 100569-3 | $ | 2,317.50 |
| 100574-0 | $ | 90.00 |
| 100577-4 | $ | 90.00 |
| 100581-2 | $ | 90.00 |
| 100582-0 | $ | 450.00 |
| 100585-5 | $ | 45.00 |
| 100596-0 | $ | 22.50 |
| 100597-9 | $ | 450.00 |

| | | |
|---|---|---|
| 100602-9 | $ | 450.00 |
| 100603-7 | $ | 562.50 |
| 100611-8 | $ | 45.00 |
| 100612-6 | $ | 9.00 |
| 100618-5 | $ | 220.50 |
| 100619-3 | $ | 225.00 |
| 100620-7 | $ | 900.00 |
| 100622-3 | $ | 112.50 |
| 100626-6 | $ | 36.00 |
| 100627-4 | $ | 148.50 |
| 100628-2 | $ | 22.50 |
| 100629-0 | $ | 1,125.00 |
| 100630-4 | $ | 450.00 |
| 100633-9 | $ | 337.50 |
| 100639-8 | $ | 450.00 |
| 100641-0 | $ | 45.00 |
| 100642-8 | $ | 90.00 |
| 100643-6 | $ | 225.00 |
| 100648-7 | $ | 9.00 |
| 100652-5 | $ | 4,500.00 |
| 100655-0 | $ | 112.50 |
| 100660-6 | $ | 562.50 |
| 100661-4 | $ | 117.00 |
| 100663-0 | $ | 112.50 |
| 100668-1 | $ | 765.00 |
| 100669-0 | $ | 900.00 |
| 100672-0 | $ | 90.00 |
| 100673-8 | $ | 675.00 |
| 100677-0 | $ | 90.00 |
| 100681-9 | $ | 85.50 |
| 100683-5 | $ | 31.50 |
| 100685-1 | $ | 63.00 |
| 100687-8 | $ | 562.50 |
| 100688-6 | $ | 135.00 |
| 100689-4 | $ | 450.00 |
| 100691-6 | $ | 135.00 |
| 100694-0 | $ | 337.50 |
| 100695-9 | $ | 2,092.50 |
| 100696-7 | $ | 603.00 |
| 100700-9 | $ | 900.00 |
| 100702-5 | $ | 225.00 |
| 100703-3 | $ | 450.00 |
| 100706-8 | $ | 225.00 |
| 100713-0 | $ | 126.00 |
| 100714-9 | $ | 450.00 |
| 100716-5 | $ | 900.00 |
| 100718-1 | $ | 22.50 |
| 100719-0 | $ | 36.00 |
| 100723-8 | $ | 4.50 |
| 100728-9 | $ | 450.00 |
| 100730-0 | $ | 49.50 |
| 100731-9 | $ | 112.50 |
| 100732-7 | $ | 45.00 |
| 100735-1 | $ | 103.50 |
| 100736-0 | $ | 135.00 |
| 100741-6 | $ | 58.50 |
| 100743-2 | $ | 31.50 |
| 100744-0 | $ | 36.00 |
| 100746-7 | $ | 58.50 |
| 100747-5 | $ | 900.00 |
| 100748-3 | $ | 594.00 |
| 100749-1 | $ | 558.00 |
| 100750-5 | $ | 112.50 |
| 100751-3 | $ | 67.50 |
| 100753-0 | $ | 450.00 |
| 100757-2 | $ | 562.50 |
| 100763-7 | $ | 450.00 |
| 100764-5 | $ | 22.50 |
| 100765-3 | $ | 126.00 |

| | | |
|---|---|---:|
| 100770-0 | $ | 202.50 |
| 100775-0 | $ | 225.00 |
| 100783-1 | $ | 225.00 |
| 100787-4 | $ | 67.50 |
| 100790-4 | $ | 1,035.00 |
| 100792-0 | $ | 405.00 |
| 100794-7 | $ | 13.50 |
| 100798-0 | $ | 225.00 |
| 100800-5 | $ | 63.00 |
| 100802-1 | $ | 450.00 |
| 100804-8 | $ | 22.50 |
| 100805-6 | $ | 22.50 |
| 100806-4 | $ | 45.00 |
| 100807-2 | $ | 18.00 |
| 100815-3 | $ | 112.50 |
| 100816-1 | $ | 22.50 |
| 100817-0 | $ | 967.50 |
| 100819-6 | $ | 82,053.00 |
| 100823-4 | $ | 157.50 |
| 100825-0 | $ | 625.50 |
| 100826-9 | $ | 3,492.00 |
| 100827-7 | $ | 135.00 |
| 100828-5 | $ | 9.00 |
| 100829-3 | $ | 9.00 |
| 100831-5 | $ | 31.50 |
| 100832-3 | $ | 1,800.00 |
| 100833-1 | $ | 22.50 |
| 100834-0 | $ | 540.00 |
| 100835-8 | $ | 4,500.00 |
| 100836-6 | $ | 67.50 |
| 100840-4 | $ | 450.00 |
| 100841-2 | $ | 90.00 |
| 100845-5 | $ | 2,250.00 |
| 100846-3 | $ | 27.00 |
| 100847-1 | $ | 27.00 |
| 100848-0 | $ | 27.00 |
| 100849-8 | $ | 31.50 |
| 100853-6 | $ | 22.50 |
| 100855-2 | $ | 450.00 |
| 100856-0 | $ | 11,754.00 |
| 100867-6 | $ | 7,200.00 |
| 100869-2 | $ | 45.00 |
| 100872-2 | $ | 162.00 |
| 100873-0 | $ | 1,125.00 |
| 100877-3 | $ | 225.00 |
| 100880-3 | $ | 148.50 |
| 100881-1 | $ | 337.50 |
| 100884-6 | $ | 67.50 |
| 100886-2 | $ | 900.00 |
| 100887-0 | $ | 5,625.00 |
| 100889-7 | $ | 67.50 |
| 100890-0 | $ | 32.82 |
| 100891-9 | $ | 58.50 |
| 100892-7 | $ | 207.00 |
| 100893-5 | $ | 270.00 |
| 100895-1 | $ | 900.00 |
| 100898-6 | $ | 265.50 |
| 100900-1 | $ | 67.50 |
| 100901-0 | $ | 4.50 |
| 100908-7 | $ | 72.00 |
| 100919-2 | $ | 427.50 |
| 100921-4 | $ | 360.00 |
| 400001-3 | $ | 4,500.00 |
| 400003-0 | $ | 301.50 |
| 400005-6 | $ | 1,350.00 |
| 400007-2 | $ | 112.50 |
| 400009-9 | $ | 1,080.00 |
| 400010-2 | $ | 2,250.00 |
| 400014-5 | $ | 450.00 |

| | | |
|---|---|---|
| 400016-1 | $ | 337.50 |
| 400017-0 | $ | 405.00 |
| 400018-8 | $ | 67.50 |
| 400020-0 | $ | 202.50 |
| 400021-8 | $ | 450.00 |
| 400022-6 | $ | 180.00 |
| 400023-4 | $ | 90.00 |
| 400025-0 | $ | 135.00 |
| 400026-9 | $ | 36.00 |
| 400027-7 | $ | 58.50 |
| 400031-5 | $ | 157.50 |
| 400033-1 | $ | 6,075.00 |
| 400037-4 | $ | 337.50 |
| 400038-2 | $ | 225.00 |
| 400042-0 | $ | 675.00 |
| 400044-7 | $ | 45.00 |
| 400045-5 | $ | 121.50 |
| 400046-3 | $ | 45.00 |
| 400047-1 | $ | 45.00 |
| 400048-0 | $ | 616.50 |
| 400049-8 | $ | 225.00 |
| 400059-5 | $ | 76.50 |
| 400062-5 | $ | 45.00 |
| 400063-3 | $ | 900.00 |
| 400064-1 | $ | 2,250.00 |
| 400065-0 | $ | 4,500.00 |
| 400066-8 | $ | 900.00 |
| 400086-2 | $ | 787.50 |
| 400087-0 | $ | 1,350.00 |
| 400091-9 | $ | 45.00 |
| 400092-7 | $ | 900.00 |
| 400093-5 | $ | 45.00 |
| 400094-3 | $ | 90.00 |
| 400095-1 | $ | 225.00 |
| 400099-4 | $ | 180.00 |
| 400101-0 | $ | 945.00 |
| 400102-8 | $ | 225.00 |
| 400109-5 | $ | 238.50 |
| 400111-7 | $ | 450.00 |
| 400115-0 | $ | 157.50 |
| 400118-4 | $ | 9,000.00 |
| 400119-2 | $ | 45.00 |
| 400123-0 | $ | 450.00 |
| 400124-9 | $ | 126.00 |
| 400126-5 | $ | 22.50 |
| 400128-1 | $ | 450.00 |
| 400129-0 | $ | 27.00 |
| 400133-8 | $ | 58.50 |
| 400135-4 | $ | 58.50 |
| 400137-0 | $ | 63.00 |
| 400139-7 | $ | 22,500.00 |
| 400143-5 | $ | 1,350.00 |
| 400145-1 | $ | 17,550.00 |
| 400146-0 | $ | 220,500.00 |
| 400148-6 | $ | 94,500.00 |
| 400150-8 | $ | 661.50 |
| 400154-0 | $ | 180.00 |
| 400155-9 | $ | 18,900.00 |
| 400156-7 | $ | 5,850.00 |
| 400160-5 | $ | 1,237.50 |
| 400161-3 | $ | 220.50 |
| 400166-4 | $ | 230,548.50 |
| 400167-2 | $ | 450.00 |
| 400169-9 | $ | 112.50 |
| 400170-2 | $ | 225.00 |
| 400172-9 | $ | 245,254.50 |
| 400173-7 | $ | 2,457.00 |
| 400174-5 | $ | 64,075.50 |
| 400175-3 | $ | 79,587.00 |

| | | |
|---|---|---|
| 400176-1 | $ | 949.50 |
| 400180-0 | $ | 553.50 |
| 400182-6 | $ | 4,050.00 |
| 400183-4 | $ | 99.00 |
| 400187-7 | $ | 90.00 |
| 400189-3 | $ | 112.50 |
| 400190-7 | $ | 40.50 |
| 400191-5 | $ | 450.00 |
| 400195-8 | $ | 801.00 |
| 400205-9 | $ | 1,350.00 |
| 600009-6 | $ | 112.50 |
| 600010-0 | $ | 13.50 |
| 600011-8 | $ | 202.50 |
| 600014-2 | $ | 13.50 |
| 600015-0 | $ | 22.50 |
| 600016-9 | $ | 31.50 |
| 600018-5 | $ | 27.00 |
| 600025-8 | $ | 13.50 |
| 600026-6 | $ | 18.00 |
| 600031-2 | $ | 9.00 |
| 600040-1 | $ | 4.50 |
| 600045-2 | $ | 18.00 |
| 600046-0 | $ | 13.50 |
| 600066-5 | $ | 1,057.50 |
| 600067-3 | $ | 157.50 |
| 600068-1 | $ | 225.00 |
| 600069-0 | $ | 562.50 |
| 600071-1 | $ | 90.00 |
| 600072-0 | $ | 135.00 |
| 600073-8 | $ | 1,206.00 |
| 600075-4 | $ | 1,071.00 |
| 600076-2 | $ | 157.50 |
| 600077-0 | $ | 630.00 |
| 600078-9 | $ | 1,431.00 |
| 600083-5 | $ | 85.50 |
| 600084-3 | $ | 31.50 |
| 600085-1 | $ | 9.00 |
| 600086-0 | $ | 9.00 |
| 600087-8 | $ | 9.00 |
| 600088-6 | $ | 9.00 |
| 600089-4 | $ | 18.00 |
| 600097-5 | $ | 1,575.00 |
| 600099-1 | $ | 652.50 |
| 600100-9 | $ | 1,035.00 |
| 600102-5 | $ | 13,135.50 |
| 600103-3 | $ | 1,147.50 |
| 600108-4 | $ | 171.00 |
| 600109-2 | $ | 54.00 |
| 600110-6 | $ | 31.50 |
| 600112-2 | $ | 18.00 |
| 600114-9 | $ | 981.00 |
| 600117-3 | $ | 22.50 |
| 600118-1 | $ | 31.50 |
| 600120-3 | $ | 90.00 |
| 600121-1 | $ | 90.00 |
| 600124-6 | $ | 162.00 |
| 600126-2 | $ | 270.00 |
| 600130-0 | $ | 85.50 |
| 600132-7 | $ | 6,376.50 |
| 600133-5 | $ | 3,028.50 |
| 600134-3 | $ | 22.50 |
| 600135-1 | $ | 517.50 |
| 600136-0 | $ | 360.00 |
| 600137-8 | $ | 378.00 |
| 600143-2 | $ | 18.00 |
| 600148-3 | $ | 13.50 |
| 600150-5 | $ | 13.50 |
| 600153-0 | $ | 31.50 |
| 600163-7 | $ | 63.00 |

| | | |
|---|---|---:|
| 600164-5 | $ | 31.50 |
| 600175-0 | $ | 495.00 |
| 600176-9 | $ | 513.00 |
| 600177-7 | $ | 621.00 |
| 600178-5 | $ | 1,201.50 |
| 600179-3 | $ | 2,745.00 |
| 600180-7 | $ | 4,050.00 |
| 600181-5 | $ | 639.00 |
| 600182-3 | $ | 454.50 |
| 600184-0 | $ | 13,590.00 |
| 600191-2 | $ | 1,732.50 |
| 600192-0 | $ | 1,089.00 |
| 600196-3 | $ | 729.00 |
| 600197-1 | $ | 2,016.00 |
| 600201-3 | $ | 540.00 |
| 600202-1 | $ | 8,415.00 |
| 600203-0 | $ | 270.00 |
| 600206-4 | $ | 567.00 |
| 600210-2 | $ | 2,700.00 |
| 600211-0 | $ | 2,101.50 |
| 600212-9 | $ | 337.50 |
| 600214-5 | $ | 126.00 |
| 600216-1 | $ | 1,773.00 |
| 600220-0 | $ | 11,623.50 |
| 600221-8 | $ | 558.00 |
| 600242-0 | $ | 4.50 |
| 600246-3 | $ | 5,670.00 |
| 600264-1 | $ | 4.50 |
| 600266-8 | $ | 4.50 |
| 600269-2 | $ | 54.00 |
| 600270-6 | $ | 27.00 |
| 600271-4 | $ | 27.00 |
| 600295-1 | $ | 4.50 |
| 600302-8 | $ | 46,791.00 |
| 600303-6 | $ | 486.00 |
| 600305-2 | $ | 630.00 |
| 600306-0 | $ | 70,650.00 |
| 600311-7 | $ | 504.00 |
| 600315-0 | $ | 10,017.00 |
| 600341-9 | $ | 4,081.50 |
| 600344-3 | $ | 4,203.00 |
| 600354-0 | $ | 450.00 |
| 600355-9 | $ | 3,150.00 |
| 600356-7 | $ | 2,160.00 |
| 600357-5 | $ | 900.00 |
| 600358-3 | $ | 270.00 |
| 600359-1 | $ | 225.00 |
| 600361-3 | $ | 99,310.50 |
| 600362-1 | $ | 16,587.00 |
| 600363-0 | $ | 697,032.00 |
| 600364-8 | $ | 6,633.00 |
| 600365-6 | $ | 349,263.00 |
| 600369-9 | $ | 450.00 |
| 600380-0 | $ | 58,500.00 |
| 600382-6 | $ | 1,800.00 |
| 600387-7 | $ | 5,004.00 |
| 600392-3 | $ | 8,586.00 |
| 600395-8 | $ | 18,045.00 |
| 600396-6 | $ | 71,482.50 |
| 600398-2 | $ | 25,200.00 |
| 600399-0 | $ | 4,990.99 |
| 600400-8 | $ | 900.00 |
| 600406-7 | $ | 18,729.00 |
| 600415-6 | $ | 11,475.00 |
| 600417-2 | $ | 157.50 |
| 600425-3 | $ | 2,250.00 |
| 600426-1 | $ | 14,400.00 |
| 600432-6 | $ | 1,278.00 |
| 600459-8 | $ | 36,000.00 |

| | | |
|---|---|---:|
| 600465-2 | $ | 2,700.00 |
| 600475-0 | $ | 9,396.00 |
| 600476-8 | $ | 868.50 |
| 600477-6 | $ | 38,268.00 |
| 600495-4 | $ | 193.50 |
| 600496-2 | $ | 247.50 |
| 600497-0 | $ | 981.00 |
| 600498-9 | $ | 1,903.50 |
| 600499-7 | $ | 3,339.00 |
| 600500-4 | $ | 418.50 |
| 600501-2 | $ | 207.00 |
| 600502-0 | $ | 391.50 |
| 600523-3 | $ | 18,000.00 |
| 600541-1 | $ | 2,250.00 |
| 600544-6 | $ | 7,258.50 |
| 600547-0 | $ | 4.50 |
| 600548-9 | $ | 4,360.50 |
| 600551-9 | $ | 47,299.50 |
| 600615-9 | $ | 900.00 |
| 600654-0 | $ | 4,275.00 |
| 600657-4 | $ | 1,350.00 |
| 600671-0 | $ | 225.00 |
| 600672-8 | $ | 17,662.50 |
| 600686-8 | $ | 589.50 |
| 600687-6 | $ | 436.50 |
| 600688-4 | $ | 459.00 |
| 600753-8 | $ | 40,551.00 |
| 600788-0 | $ | 2,250.00 |
| 600791-0 | $ | 135.00 |
| 600807-0 | $ | 23,850.00 |
| 600814-3 | $ | 5,999.59 |
| 600862-3 | $ | 4,522.50 |
| 600863-1 | $ | 202,500.00 |
| 600874-7 | $ | 1,345.50 |
| 600877-1 | $ | 580.50 |
| 600882-8 | $ | 607.50 |
| 600883-6 | $ | 10,912.50 |
| 600887-9 | $ | 13.50 |
| 600888-7 | $ | 36.00 |
| 600889-5 | $ | 81.00 |
| 600890-9 | $ | 54.00 |
| 600891-7 | $ | 49.50 |
| 600892-5 | $ | 31.50 |
| 600894-1 | $ | 31.50 |
| 600896-8 | $ | 112.50 |
| 600898-4 | $ | 9.00 |
| 600899-2 | $ | 4.50 |
| 600901-8 | $ | 108.00 |
| 600902-6 | $ | 18.00 |
| 600903-4 | $ | 13.50 |
| 600904-2 | $ | 9.00 |
| 600905-0 | $ | 4.50 |
| 600906-9 | $ | 18.00 |
| 600907-7 | $ | 9.00 |
| 600908-5 | $ | 18.00 |
| 600910-7 | $ | 36.00 |
| 600911-5 | $ | 9.00 |
| 600912-3 | $ | 27.00 |
| 600913-1 | $ | 9.00 |
| 600914-0 | $ | 18.00 |
| 600917-4 | $ | 9.00 |
| 600918-2 | $ | 18.00 |
| 600920-4 | $ | 18.00 |
| 600921-2 | $ | 18.00 |
| 600922-0 | $ | 36.00 |
| 600930-1 | $ | 36.00 |
| 600931-0 | $ | 13.50 |
| 600934-4 | $ | 27.00 |
| 600935-2 | $ | 13.50 |

| | |
|---|---|
| 600936-0 | $ 9.00 |
| 600937-9 | $ 4.50 |
| 600938-7 | $ 27.00 |
| 600939-5 | $ 13.50 |
| 600940-9 | $ 13.50 |
| 600941-7 | $ 4.50 |
| 600942-5 | $ 171.00 |
| 600943-3 | $ 99.00 |
| 600944-1 | $ 63.00 |
| 600945-0 | $ 36.00 |
| 600947-6 | $ 22.50 |
| 600949-2 | $ 54.00 |
| 600950-6 | $ 27.00 |
| 600951-4 | $ 58.50 |
| 600955-7 | $ 450.00 |
| 600956-5 | $ 135.00 |
| 600958-1 | $ 34,650.00 |
| 600961-1 | $ 8,100.00 |
| 600965-4 | $ 135.00 |
| 600967-0 | $ 6,750.00 |
| 600970-0 | $ 4,050.00 |
| 600973-5 | $ 362,700.00 |
| 600974-3 | $ 20,250.00 |
| 600984-0 | $ 7,497.00 |
| 600987-5 | $ 16,713.00 |
| 600991-3 | $ 2,250.00 |
| 600992-1 | $ 14,850.00 |
| 600996-4 | $ 2,970.00 |
| 600999-9 | $ 5,400.00 |
| 601006-7 | $ 2,308.50 |
| 601009-1 | $ 58.50 |
| 601012-1 | $ 5,013.00 |
| 601019-9 | $ 10,039.50 |
| 601020-2 | $ 45,450.00 |
| 601021-0 | $ 5,400.00 |
| 601023-7 | $ 23,535.00 |
| 601028-8 | $ 4,500.00 |
| 601038-5 | $ 337.50 |
| 601040-7 | $ 1,066.50 |
| 601042-3 | $ 16,798.50 |
| 601047-4 | $ 16,443.00 |
| 601048-2 | $ 400.50 |
| 601049-0 | $ 558.00 |
| 601050-4 | $ 31.50 |
| 601051-2 | $ 1,692.00 |
| 601053-9 | $ 927.00 |
| 601054-7 | $ 6,453.00 |
| 601058-0 | $ 1,350.00 |
| 601063-6 | $ 21,082.50 |
| 601065-2 | $ 405.00 |
| 601068-7 | $ 450.00 |
| 601069-5 | $ 2,110.50 |
| 601071-7 | $ 337.50 |
| 601072-5 | $ 10,701.00 |
| 601073-3 | $ 11,700.00 |
| 601075-0 | $ 12,352.50 |
| 601077-6 | $ 8,973.00 |
| 601078-4 | $ 1,525.50 |
| 601079-2 | $ 3,532.50 |
| 601081-4 | $ 900.00 |
| 601082-2 | $ 756.00 |
| 601084-9 | $ 4,779.00 |
| 601085-7 | $ 2,902.50 |
| 601086-5 | $ 4,500.00 |
| 601087-3 | $ 6,100.00 |
| 601088-1 | $ 652.50 |
| 601093-8 | $ 7,411.50 |
| 601098-9 | $ 1,467.00 |
| 601106-3 | $ 1,530.00 |

| | | |
|---|---|---|
| 601109-8 | $ | 382.50 |
| 601111-0 | $ | 5,688.00 |
| 601112-8 | $ | 3,861.00 |
| 601116-0 | $ | 3,015.00 |
| 601119-5 | $ | 7,335.00 |
| 601120-9 | $ | 40,536.00 |
| 601121-7 | $ | 5,112.00 |
| 601123-3 | $ | 4,410.00 |
| 601124-1 | $ | 450.00 |
| 601130-6 | $ | 22.50 |
| 601135-7 | $ | 63.00 |
| 601136-5 | $ | 22.50 |
| 601139-0 | $ | 99.00 |
| 601144-6 | $ | 162.00 |
| 601145-4 | $ | 9.00 |
| 601147-0 | $ | 85.50 |
| 601148-9 | $ | 31.50 |
| 601149-7 | $ | 558.00 |
| 601150-0 | $ | 27.00 |
| 601151-9 | $ | 99.00 |
| 601152-7 | $ | 27.00 |
| 601153-5 | $ | 27.00 |
| 601154-3 | $ | 49.50 |
| 601155-1 | $ | 27.00 |
| 601157-8 | $ | 184.50 |
| 601160-8 | $ | 45.00 |
| 601161-6 | $ | 180.00 |
| 601164-0 | $ | 450.00 |
| 601169-1 | $ | 1,800.00 |
| 601170-5 | $ | 1,327.50 |
| 601171-3 | $ | 6,628.50 |
| 601172-1 | $ | 652.50 |
| 601177-2 | $ | 5,994.00 |
| 601178-0 | $ | 2,214.00 |
| 601179-9 | $ | 634.50 |
| 601182-9 | $ | 157.50 |
| 601183-7 | $ | 81.00 |
| 601184-5 | $ | 3,384.00 |
| 601186-1 | $ | 1,237.50 |
| 601188-8 | $ | 495.00 |
| 601190-0 | $ | 1,192.50 |
| 601191-8 | $ | 126.00 |
| 601197-7 | $ | 4,828.50 |
| 601201-9 | $ | 31,198.50 |
| 601203-5 | $ | 1,350.00 |
| 601207-8 | $ | 1,080.00 |
| 601209-4 | $ | 2,839.50 |
| 601212-4 | $ | 279.00 |
| 601214-0 | $ | 900.00 |
| 601215-9 | $ | 1,350.00 |
| 601216-7 | $ | 841.50 |
| 601219-1 | $ | 225.00 |
| 601220-5 | $ | 31.50 |
| 601221-3 | $ | 360.00 |
| 601222-1 | $ | 6,183.00 |
| 601223-0 | $ | 85.50 |
| 601224-8 | $ | 27.00 |
| 601225-6 | $ | 634.50 |
| 601227-2 | $ | 12,523.50 |
| 601228-0 | $ | 36,981.00 |
| 601229-9 | $ | 193.50 |
| 601230-2 | $ | 7,308.00 |
| 601232-9 | $ | 198.00 |
| 601236-1 | $ | 549.00 |
| 601237-0 | $ | 558.00 |
| 601238-8 | $ | 189.00 |
| 601240-0 | $ | 58.50 |
| 601245-0 | $ | 1,593.00 |
| 601247-7 | $ | 58.50 |

| | |
|---|---|
| 601249-3 | $ 1,908.00 |
| 601250-7 | $ 427.50 |
| 601259-0 | $ 9,265.50 |
| 601260-4 | $ 787.50 |
| 601262-0 | $ 499.50 |
| 601263-9 | $ 765.00 |
| 601265-5 | $ 171.00 |
| 601266-3 | $ 1,710.00 |
| 601267-1 | $ 9,900.00 |
| 601268-0 | $ 900.00 |
| 601273-6 | $ 4,185.00 |
| 601274-4 | $ 3,262.50 |
| 601276-0 | $ 5,625.00 |
| 601280-9 | $ 40.50 |
| 601283-3 | $ 585.00 |
| 601287-6 | $ 2,250.00 |
| 601292-2 | $ 468.00 |
| 601294-9 | $ 112.50 |
| 601295-7 | $ 5,400.00 |
| 601296-5 | $ 2,326.50 |
| 601306-6 | $ 9.00 |
| 601308-2 | $ 450.00 |
| 601313-9 | $ 1,395.00 |
| 601316-3 | $ 2,250.00 |
| 601317-1 | $ 4,180.50 |
| 601320-1 | $ 1,291.50 |
| 601321-0 | $ 513.00 |
| 601339-2 | $ 38,313.00 |
| 601367-8 | $ 38,232.00 |
| 601371-6 | $ 270.00 |
| 601374-0 | $ 324.00 |
| 601375-9 | $ 4,257.00 |
| 601376-7 | $ 3,015.00 |
| 601377-5 | $ 742.50 |
| 601378-3 | $ 11,250.00 |
| 601379-1 | $ 450.00 |
| 601380-5 | $ 247.50 |
| 601381-3 | $ 373.50 |
| 601382-1 | $ 400.50 |
| 601383-0 | $ 63.00 |
| 601384-8 | $ 486.00 |
| 601385-6 | $ 139.50 |
| 601386-4 | $ 121.50 |
| 601387-2 | $ 108.00 |
| 601388-0 | $ 207.00 |
| 601389-9 | $ 99.00 |
| 601390-2 | $ 2,740.50 |
| 601391-0 | $ 76.50 |
| 601392-9 | $ 162.00 |
| 601393-7 | $ 36.00 |
| 601394-5 | $ 126.00 |
| 601399-6 | $ 472.50 |
| 601402-0 | $ 900.00 |
| 601403-8 | $ 139.50 |
| 601404-6 | $ 4,257.00 |
| 601405-4 | $ 6,750.00 |
| 601406-2 | $ 2,542.50 |
| 601408-9 | $ 135.00 |
| 601409-7 | $ 679.50 |
| 601412-7 | $ 3,757.50 |
| 601413-5 | $ 180.00 |
| 601414-3 | $ 202.50 |
| 601415-1 | $ 198.00 |
| 601416-0 | $ 157.50 |
| 601417-8 | $ 9.00 |
| 601418-6 | $ 886.50 |
| 601419-4 | $ 1,687.50 |
| 601421-6 | $ 90.00 |
| 601423-2 | $ 292.50 |

| | |
|---|---|
| 601424-0 | $ 4,680.00 |
| 601425-9 | $ 45.00 |
| 601432-1 | $ 13.50 |
| 601433-0 | $ 954.00 |
| 601437-2 | $ 6,714.00 |
| 601439-9 | $ 832.50 |
| 601440-2 | $ 2,007.00 |
| 601443-7 | $ 5,881.50 |
| 601444-5 | $ 13,828.50 |
| 601445-3 | $ 40,194.00 |
| 601446-1 | $ 19,890.00 |
| 601451-8 | $ 8,550.00 |
| 601452-6 | $ 125,842.50 |
| 601453-4 | $ 414.00 |
| 601454-2 | $ 1,710.00 |
| 601455-0 | $ 6,615.00 |
| 601456-9 | $ 263.43 |
| 601457-7 | $ 1,350.00 |
| 601458-5 | $ 1,498.50 |
| 601459-3 | $ 76.50 |
| 601461-5 | $ 2,767.50 |
| 601463-1 | $ 202.50 |
| 601466-6 | $ 18,000.00 |
| 601467-4 | $ 7,470.00 |
| 601468-2 | $ 225,000.00 |
| 601469-0 | $ 332,100.00 |
| 601470-4 | $ 913.50 |
| 601471-2 | $ 112,500.00 |
| 601472-0 | $ 514,800.00 |
| 601473-9 | $ 9,000.00 |
| 601474-7 | $ 135,360.00 |
| 601475-5 | $ 60,750.00 |
| 601476-3 | $ 39,019.50 |
| 601477-1 | $ 858,150.00 |
| 601478-0 | $ 591,277.50 |
| 601479-8 | $ 24,840.00 |
| 601480-1 | $ 14,436.00 |
| 601483-6 | $ 72,900.00 |
| 601485-2 | $ 33,750.00 |
| 601487-9 | $ 45,450.00 |
| 601488-7 | $ 859.50 |
| 601489-5 | $ 427.66 |
| 601490-9 | $ 4,050.00 |
| 601493-3 | $ 2,218.50 |
| 601496-8 | $ 2,700.00 |
| 601498-4 | $ 1,476.00 |
| 601499-2 | $ 8,370.00 |
| 601500-0 | $ 2,497.50 |
| 601501-8 | $ 396.00 |
| 601508-5 | $ 7,758.00 |
| 601509-3 | $ 6,862.50 |
| 601510-7 | $ 4,792.50 |
| 601511-5 | $ 8,491.50 |
| 601512-3 | $ 12,172.50 |
| 601513-1 | $ 13,005.00 |
| 601514-0 | $ 2,218.50 |
| 601515-8 | $ 1,269.00 |
| 601517-4 | $ 3,150.00 |
| 601518-2 | $ 6,876.00 |
| 601523-9 | $ 2,227.50 |
| 601524-7 | $ 6,534.00 |
| 601529-8 | $ 394,444.98 |
| 601533-6 | $ 98,932.50 |
| 601535-2 | $ 40,500.00 |
| 601536-0 | $ 40,932.00 |
| 601539-5 | $ 1,737.00 |
| 601540-9 | $ 441.00 |
| 601545-0 | $ 175.50 |
| 601546-8 | $ 27.00 |

| | |
|---|---|
| 601547-6 | $ 2,182.50 |
| 601548-4 | $ 40.50 |
| 601549-2 | $ 76.50 |
| 601550-6 | $ 81.00 |
| 601551-4 | $ 765.00 |
| 601552-2 | $ 36.00 |
| 601554-9 | $ 22.50 |
| 601556-5 | $ 49.50 |
| 601557-3 | $ 49.50 |
| 601558-1 | $ 94.50 |
| 601559-0 | $ 90.00 |
| 601560-3 | $ 40.50 |
| 601561-1 | $ 378.00 |
| 601562-0 | $ 22.50 |
| 601563-8 | $ 22.50 |
| 601565-4 | $ 81.00 |
| 601566-2 | $ 22.50 |
| 601567-0 | $ 99.00 |
| 601568-9 | $ 58.50 |
| 601569-7 | $ 49.50 |
| 601571-9 | $ 400.50 |
| 601572-7 | $ 18.00 |
| 601573-5 | $ 27.00 |
| 601574-3 | $ 49.50 |
| 601575-1 | $ 54.00 |
| 601576-0 | $ 27.00 |
| 601577-8 | $ 22.50 |
| 601578-6 | $ 67.50 |
| 601579-4 | $ 27.00 |
| 601580-8 | $ 40.50 |
| 601581-6 | $ 13.50 |
| 601582-4 | $ 9.00 |
| 601583-2 | $ 27.00 |
| 601584-0 | $ 684.00 |
| 601585-9 | $ 27.00 |
| 601587-5 | $ 751.50 |
| 601588-3 | $ 3,015.00 |
| 601589-1 | $ 1,147.50 |
| 601590-5 | $ 4,950.00 |
| 601591-3 | $ 11,520.00 |
| 601592-1 | $ 2,655.00 |
| 601593-0 | $ 567.00 |
| 601594-8 | $ 1,395.00 |
| 601595-6 | $ 4,836.00 |
| 601598-0 | $ 4,896.00 |
| 601599-9 | $ 90,000.00 |
| 601603-0 | $ 4,896.00 |
| 601606-5 | $ 670.50 |
| 601607-3 | $ 6,768.00 |
| 601609-0 | $ 85.50 |
| 601610-3 | $ 1,485.00 |
| 601611-1 | $ 49.50 |
| 601613-8 | $ 94,518.00 |
| 601614-6 | $ 26,230.50 |
| 601615-4 | $ 1,485.00 |
| 601623-5 | $ 1,890.00 |
| 601624-3 | $ 25,663.50 |
| 601626-0 | $ 11,956.50 |
| 601627-8 | $ 5,224.50 |
| 601628-6 | $ 670.50 |
| 601629-4 | $ 711.00 |
| 601630-8 | $ 36,720.00 |
| 601631-6 | $ 293,868.00 |
| 601632-4 | $ 367,794.00 |
| 601633-2 | $ 35,227.59 |
| 601634-0 | $ 9,558.00 |
| 601635-9 | $ 315.00 |
| 601636-7 | $ 52,951.50 |
| 601638-3 | $ 50,247.00 |

| | | |
|---|---|---:|
| 601641-3 | | $ 21,150.00 |
| 601642-1 | | $ 208,363.50 |
| 601643-0 | | $ 13,734.00 |
| 601645-6 | | $ 28,030.50 |
| 601646-4 | | $ 21,595.50 |
| 601650-2 | | $ 5,544.00 |
| 601651-0 | | $ 3,222.00 |
| 601652-9 | | $ 19,098.00 |
| 601653-7 | | $ 16,866.00 |
| 601656-1 | | $ 2,344.50 |
| 601660-0 | | $ 652.50 |
| 601661-8 | | $ 135.00 |
| 601662-6 | | $ 472.50 |
| 601663-4 | | $ 157.50 |
| 601665-0 | | $ 1,485.00 |
| 601666-9 | | $ 360.00 |
| 601670-7 | | $ 585.00 |
| 601671-5 | | $ 166.50 |
| 601674-0 | | $ 427.50 |
| 601679-0 | | $ 103.50 |
| 601680-4 | | $ 1,462.50 |
| 601682-0 | | $ 1,170.00 |
| 601683-9 | | $ 900.00 |
| 601684-7 | | $ 153.00 |
| 601685-5 | | $ 702.00 |
| 601690-1 | | $ 90.00 |
| 601693-6 | | $ 18,900.00 |
| 601695-2 | | $ 1,350.00 |
| 601696-0 | | $ 450.00 |
| 601697-9 | | $ 10,350.00 |
| 601698-7 | | $ 900.00 |
| 601699-5 | | $ 7,200.00 |
| 601700-2 | | $ 8,798.00 |
| 601701-0 | | $ 5,400.00 |
| 601702-9 | | $ 43,650.00 |
| 601703-7 | | $ 3,600.00 |
| 601704-5 | | $ 3,150.00 |
| 601705-3 | | $ 4,050.00 |
| 601706-1 | | $ 9,900.00 |
| 601707-0 | | $ 2,250.00 |
| 601709-6 | | $ 2,700.00 |
| 601712-6 | | $ 1,647.00 |
| 601713-4 | | $ 22.50 |
| 601716-9 | | $ 108.00 |
| 601718-5 | | $ 76.50 |
| 601719-3 | | $ 18,000.00 |
| 601720-7 | | $ 3,780.00 |
| 601723-1 | | $ 153.00 |
| 601725-8 | | $ 2,115.00 |
| 601727-4 | | $ 54,000.00 |
| 601732-0 | | $ 53,028.00 |
| 601744-4 | | $ 1,282.50 |
| 601749-5 | | $ 306.00 |
| 601751-7 | | $ 157.50 |
| 601764-9 | | $ 43,650.00 |
| 601767-3 | | $ 15,700.50 |
| 601768-1 | | $ 1,957.50 |
| 601773-8 | | $ 14,548.50 |
| 601774-6 | | $ 2,452.50 |
| 601777-0 | | $ 102,204.00 |
| 601778-9 | | $ 104,139.00 |
| 601779-7 | | $ 4,644.00 |
| 601781-9 | | $ 7,137.00 |
| 601782-7 | | $ 2,299.50 |
| 601783-5 | | $ 1,723.50 |
| 601786-0 | | $ 19,840.50 |
| 601794-0 | | $ 4,747.50 |
| 601795-9 | | $ 90,405.00 |
| 601796-7 | | $ 1,152.00 |

| | | |
|---|---|---|
| 601797-5 | $ | 322,083.00 |
| 601799-1 | $ | 32,485.50 |
| 601800-9 | $ | 450.00 |
| 601801-7 | $ | 135.00 |
| 601803-3 | $ | 92,047.50 |
| 601816-5 | $ | 18,279.00 |
| 601818-1 | $ | 4,374.00 |
| 601819-0 | $ | 112.50 |
| 601821-1 | $ | 12,424.50 |
| 601825-4 | $ | 55,845.00 |
| 601828-9 | $ | 25,749.00 |
| 601829-7 | $ | 53,559.00 |
| 601830-0 | $ | 19,530.00 |
| 601834-3 | $ | 171.00 |
| 601837-8 | $ | 20,191.50 |
| 601845-9 | $ | 33,448.50 |
| 601848-3 | $ | 3,699.00 |
| 601849-1 | $ | 180.00 |
| 601850-5 | $ | 90.00 |
| 601851-3 | $ | 90.00 |
| 601852-1 | $ | 180.00 |
| 601860-2 | $ | 337.50 |
| 601866-1 | $ | 1,372.50 |
| 601867-0 | $ | 22,968.00 |
| 601882-3 | $ | 112.50 |
| 601883-1 | $ | 13.50 |
| 601884-0 | $ | 697.50 |
| 601894-7 | $ | 36.00 |
| 601902-1 | $ | 1,188.00 |
| 601903-0 | $ | 720.00 |
| 601907-2 | $ | 5,400.00 |
| 601911-0 | $ | 679.50 |
| 601917-0 | $ | 112.50 |
| 601918-8 | $ | 2,857.50 |
| 601922-6 | $ | 270.00 |
| 601924-2 | $ | 1,638.00 |
| 601927-7 | $ | 1,206.00 |
| 601928-5 | $ | 4,518.00 |
| 601932-3 | $ | 702.00 |
| 601933-1 | $ | 162.00 |
| 601934-0 | $ | 36.00 |
| 601937-4 | $ | 1,305.00 |
| 601938-2 | $ | 7,627.50 |
| 601939-0 | $ | 315.00 |
| 601948-0 | $ | 31,545.00 |
| 601950-1 | $ | 16,650.00 |
| 601951-0 | $ | 900.00 |
| 601952-8 | $ | 450.00 |
| 601956-0 | $ | 64,867.50 |
| 601962-5 | $ | 18.00 |
| 601965-0 | $ | 1,237.50 |
| 601966-8 | $ | 2,749.50 |
| 601969-2 | $ | 2,493.00 |
| 601971-4 | $ | 1,125.00 |
| 601972-2 | $ | 450.00 |
| 601974-9 | $ | 450.00 |
| 601979-0 | $ | 1,462.50 |
| 601981-1 | $ | 41,706.00 |
| 601992-7 | $ | 4,743.00 |
| 601997-8 | $ | 6,750.00 |
| 601998-6 | $ | 66,226.50 |
| 602002-0 | $ | 11,322.00 |
| 602004-6 | $ | 904.50 |
| 602007-0 | $ | 15,300.00 |
| 602008-9 | $ | 15,295.50 |
| 602009-7 | $ | 44,977.50 |
| 602011-9 | $ | 360.00 |
| 602015-1 | $ | 19,521.00 |
| 602021-6 | $ | 389,863.50 |

| | | |
|---|---:|---|
| 602028-3 | $ 19,594.26 | |
| 602036-4 | $ 24,750.00 | |
| 602044-5 | $ 5,895.00 | |
| 602046-1 | $ 1,350.00 | |
| 602058-5 | $ 7,650.00 | |
| 602068-2 | $ 13,185.00 | |
| 602075-5 | $ 107,104.50 | |
| 602076-3 | $ 54,310.50 | |
| 602077-1 | $ 327,505.50 | |
| 602078-0 | $ 76,527.00 | |
| 602080-1 | $ 3,150.00 | |
| 602081-0 | $ 15,399.00 | |
| 602082-8 | $ 74,079.00 | |
| 602084-4 | $ 4,810.50 | |
| 602085-2 | $ 3,977.44 | |
| 602086-0 | $ 54,810.00 | |
| 602087-9 | $ 129,690.00 | |
| 602091-7 | $ 5,796.00 | |
| 602093-3 | $ 2,956.50 | |
| 602094-1 | $ 855.00 | |
| 602095-0 | $ 20,259.00 | |
| 602096-8 | $ 2,025.00 | |
| 602098-4 | $ 1,489.50 | |
| 602099-2 | $ 1,953.00 | |
| 602100-0 | $ 544.50 | |
| 602105-0 | $ 1,701.00 | |
| 602108-5 | $ 603.00 | |
| 602109-3 | $ 17,100.00 | |
| 602110-7 | $ 5,481.00 | |
| 602112-3 | $ 7,582.50 | |
| 602114-0 | $ 441.00 | |
| 602115-8 | $ 1,800.00 | Formerly 608153-3, no change in damages |
| 602116-6 | $ 1,350.00 | |
| 602117-4 | $ 130.50 | |
| 602119-0 | $ 31.50 | |
| 602120-4 | $ 31.50 | |
| 602121-2 | $ 85.50 | |
| 602122-0 | $ 99.00 | |
| 602123-9 | $ 72.00 | |
| 602124-7 | $ 90.00 | |
| 602125-5 | $ 94.50 | |
| 602126-3 | $ 90.00 | |
| 602127-1 | $ 108.00 | |
| 602128-0 | $ 972.00 | |
| 602129-8 | $ 135.00 | |
| 602130-1 | $ 63.00 | |
| 602131-0 | $ 54.00 | |
| 602132-8 | $ 27.00 | |
| 602134-4 | $ 175.50 | |
| 602135-2 | $ 54.00 | |
| 602138-7 | $ 58.50 | |
| 602139-5 | $ 270.00 | |
| 602140-9 | $ 270.00 | |
| 602141-7 | $ 270.00 | |
| 602142-5 | $ 270.00 | |
| 602143-3 | $ 585.00 | |
| 602144-1 | $ 225.00 | |
| 602145-0 | $ 450.00 | |
| 602146-8 | $ 225.00 | |
| 602147-6 | $ 81.00 | |
| 602148-4 | $ 90.00 | |
| 602149-2 | $ 58.50 | |
| 602150-6 | $ 90.00 | |
| 602151-4 | $ 49.50 | |
| 602152-2 | $ 27.00 | |
| 602153-0 | $ 22.50 | |
| 602154-9 | $ 76.50 | |
| 602155-7 | $ 225.00 | |
| 602156-5 | $ 58.50 | |

| | |
|---|---|
| 602157-3 | $ 67.50 |
| 602158-1 | $ 72.00 |
| 602159-0 | $ 22.50 |
| 602161-1 | $ 54.00 |
| 602162-0 | $ 135.00 |
| 602163-8 | $ 148.50 |
| 602164-6 | $ 292.50 |
| 602166-2 | $ 130.50 |
| 602168-9 | $ 477.00 |
| 602169-7 | $ 310.50 |
| 602170-0 | $ 472.50 |
| 602171-9 | $ 742.50 |
| 602172-7 | $ 148.50 |
| 602173-5 | $ 45.00 |
| 602175-1 | $ 85.50 |
| 602176-0 | $ 531.00 |
| 602177-8 | $ 22.50 |
| 602178-6 | $ 657.00 |
| 602184-0 | $ 1,017.00 |
| 602186-7 | $ 76.50 |
| 602189-1 | $ 18.00 |
| 602191-3 | $ 94.50 |
| 602192-1 | $ 63.00 |
| 602193-0 | $ 27.00 |
| 602196-4 | $ 58.50 |
| 602197-2 | $ 63.00 |
| 602198-0 | $ 157.50 |
| 602200-6 | $ 1,350.00 |
| 602201-4 | $ 94.50 |
| 602202-2 | $ 94.50 |
| 602203-0 | $ 81.00 |
| 602204-9 | $ 342.00 |
| 602205-7 | $ 139.50 |
| 602206-5 | $ 175.50 |
| 602207-3 | $ 162.00 |
| 602208-1 | $ 153.00 |
| 602209-0 | $ 90.00 |
| 602210-3 | $ 405.00 |
| 602211-1 | $ 99.00 |
| 602212-0 | $ 148.50 |
| 602213-8 | $ 103.50 |
| 602214-6 | $ 103.50 |
| 602215-4 | $ 94.50 |
| 602216-2 | $ 18.00 |
| 602220-0 | $ 126.00 |
| 602221-9 | $ 36.00 |
| 602222-7 | $ 508.50 |
| 602223-5 | $ 193.50 |
| 602224-3 | $ 45.00 |
| 602225-1 | $ 27.00 |
| 602226-0 | $ 36.00 |
| 602227-8 | $ 103.50 |
| 602228-6 | $ 103.50 |
| 602229-4 | $ 81.00 |
| 602230-8 | $ 85.50 |
| 602232-4 | $ 94.50 |
| 602233-2 | $ 27.00 |
| 602234-0 | $ 72.00 |
| 602235-9 | $ 94.50 |
| 602236-7 | $ 58.50 |
| 602237-5 | $ 63.00 |
| 602239-1 | $ 36.00 |
| 602240-5 | $ 36.00 |
| 602241-3 | $ 36.00 |
| 602242-1 | $ 27.00 |
| 602243-0 | $ 27.00 |
| 602244-8 | $ 126.00 |
| 602245-6 | $ 90.00 |
| 602246-4 | $ 72.00 |

| | | |
|---|---|---|
| 602247-2 | $ | 103.50 |
| 602248-0 | $ | 40.50 |
| 602249-9 | $ | 144.00 |
| 602252-9 | $ | 135.00 |
| 602254-5 | $ | 13.50 |
| 602255-3 | $ | 22.50 |
| 602256-1 | $ | 72.00 |
| 602257-0 | $ | 99.00 |
| 602258-8 | $ | 76.50 |
| 602259-6 | $ | 58.50 |
| 602260-0 | $ | 450.00 |
| 602263-4 | $ | 225.00 |
| 602264-2 | $ | 58.50 |
| 602265-0 | $ | 99.00 |
| 602266-9 | $ | 81.00 |
| 602267-7 | $ | 85.50 |
| 602268-5 | $ | 369.00 |
| 602269-3 | $ | 40.50 |
| 602271-5 | $ | 4.50 |
| 602272-3 | $ | 198.00 |
| 602273-1 | $ | 27.00 |
| 602274-0 | $ | 31.50 |
| 602275-8 | $ | 823.50 |
| 602278-2 | $ | 13,950.00 |
| 602280-4 | $ | 23,850.00 |
| 602281-2 | $ | 8,550.00 |
| 602282-0 | $ | 64,060.14 |
| 602287-1 | $ | 481,950.00 |
| 602288-0 | $ | 248,850.00 |
| 602291-0 | $ | 9,900.00 |
| 602292-8 | $ | 1,126,152.00 |
| 602295-2 | $ | 33,300.00 |
| 602296-0 | $ | 2,250.00 |
| 602297-9 | $ | 78,666.00 |
| 602299-5 | $ | 387.00 |
| 602300-2 | $ | 27,450.00 |
| 602302-9 | $ | 130.50 |
| 602303-7 | $ | 3,865.50 |
| 602304-5 | $ | 144,884.10 |
| 602306-1 | $ | 3,699.00 |
| 602307-0 | $ | 720.00 |
| 602308-8 | $ | 1,350.00 |
| 602310-0 | $ | 2,250.00 |
| 602311-8 | $ | 3,150.00 |
| 602312-6 | $ | 359,419.50 |
| 602313-4 | $ | 116,523.00 |
| 602314-2 | $ | 19,611.00 |
| 602315-0 | $ | 365,715.00 |
| 602316-9 | $ | 8,100.00 |
| 602322-3 | $ | 137,106.00 |
| 602323-1 | $ | 1,845.00 |
| 602324-0 | $ | 2,925.00 |
| 602325-8 | $ | 8,793.00 |
| 602330-4 | $ | 148.50 |
| 602331-2 | $ | 76.50 |
| 602334-7 | $ | 360.00 |
| 602359-2 | $ | 1,350.00 |
| 602361-4 | $ | 6,300.00 |
| 602362-2 | $ | 17,550.00 |
| 602370-3 | $ | 2,646.00 |
| 602371-1 | $ | 5,982.56 |
| 602372-0 | $ | 78,183.00 |
| 602373-8 | $ | 7,092.00 |
| 602376-2 | $ | 246,442.50 |
| 602377-0 | $ | 135,958.50 |
| 602378-9 | $ | 8,567.21 |
| 602386-0 | $ | 144.00 |
| 602389-4 | $ | 1,147.50 |
| 602395-9 | $ | 90.00  Formerly 601873-4, no change in damages |

| | |
|---|---|
| 602396-7 | $ 4,140.00 |
| 602397-5 | $ 18.00 |
| 602409-2 | $ 2,700.00 |
| 602410-6 | $ 45,000.00 |
| 602411-4 | $ 13,500.00 |
| 602412-2 | $ 90,000.00 |
| 602419-0 | $ 1,147.50 |
| 602420-3 | $ 4,405.50 |
| 602422-0 | $ 292.50 |
| 602423-8 | $ 2,236.50 |
| 602424-6 | $ 279.00 |
| 602425-4 | $ 432.00 |
| 602428-9 | $ 1,372.50 |
| 602447-5 | $ 2,880.00 |
| 602453-0 | $ 9.00 |
| 602460-2 | $ 27.00 |
| 602466-1 | $ 12,195.00 |
| 602477-7 | $ 45.00 |
| 602491-2 | $ 45.00 |
| 602492-0 | $ 67.50 |
| 602493-9 | $ 450.00 |
| 602494-7 | $ 45.00 |
| 602496-3 | $ 67.50 |
| 602497-1 | $ 67.50 |
| 602499-8 | $ 292.50 |
| 602500-5 | $ 45.00 |
| 602502-1 | $ 45.00 |
| 602503-0 | $ 157.50 |
| 602504-8 | $ 450.00 |
| 602514-5 | $ 27.00 |
| 602515-3 | $ 108.00 |
| 602516-1 | $ 157.50 |
| 602517-0 | $ 27.00 |
| 602523-4 | $ 63.00 |
| 602524-2 | $ 549.00 |
| 602531-5 | $ 12,946.50 |
| 602532-3 | $ 166.50 |
| 602534-0 | $ 1,521.00 |
| 602542-0 | $ 535.50 |
| 602549-8 | $ 3,154.50 |
| 602565-0 | $ 130.50 |
| 602572-2 | $ 4.50 |
| 602575-7 | $ 9,243.00 |
| 602577-3 | $ 229.50 |
| 602581-1 | $ 706.50 |
| 602671-0 | $ 45.00 |
| 602672-9 | $ 45.00 |
| 602673-7 | $ 135.00 |
| 602674-5 | $ 45.00 |
| 602677-0 | $ 45.00 |
| 602679-6 | $ 45.00 |
| 602680-0 | $ 90.00 |
| 602681-8 | $ 4.50 |
| 602682-6 | $ 45.00 |
| 602683-4 | $ 4.50 |
| 602684-2 | $ 4.50 |
| 602685-0 | $ 45.00 |
| 602686-9 | $ 45.00 |
| 602689-3 | $ 4.50 |
| 602690-7 | $ 4.50 |
| 602693-1 | $ 4.50 |
| 602694-0 | $ 45.00 |
| 602698-2 | $ 135.00 |
| 602700-8 | $ 76.50 |
| 602701-6 | $ 90.00 |
| 602702-4 | $ 4.50 |
| 602705-9 | $ 9.00 |
| 602720-2 | $ 42,426.00 |
| 602722-9 | $ 256.50 |

| | | |
|---|---|---:|
| 602726-1 | $ | 450.00 |
| 602729-6 | $ | 49.50 |
| 602825-0 | $ | 1,350.00 |
| 602826-8 | $ | 11,700.00 |
| 602841-1 | $ | 427.50 |
| 602842-0 | $ | 90.00 |
| 602843-8 | $ | 5,557.50 |
| 602845-4 | $ | 1,480.50 |
| 602846-2 | $ | 27.00 |
| 602852-7 | $ | 85.50 |
| 602874-8 | $ | 90.00 |
| 602876-4 | $ | 151,429.50 |
| 602892-6 | $ | 90,652.50 |
| 602893-4 | $ | 28,525.50 |
| 602900-0 | $ | 40,189.50 |
| 602904-3 | $ | 4.50 |
| 602915-9 | $ | 2,119.50 |
| 602925-6 | $ | 59,400.00 |
| 602939-6 | $ | 35,550.00 |
| 602945-0 | $ | 2,245.50 |
| 602946-9 | $ | 1,197.00 |
| 602963-9 | $ | 135.00 |
| 602965-5 | $ | 90.00 |
| 602967-1 | $ | 90.00 |
| 602969-8 | $ | 553.50 |
| 602971-0 | $ | 594.00 |
| 602972-8 | $ | 58.50 |
| 602973-6 | $ | 13,990.50 |
| 602974-4 | $ | 23,400.00 |
| 602975-2 | $ | 1,467.00 |
| 602984-1 | $ | 35,100.00 |
| 602985-0 | $ | 36,000.00 |
| 602987-6 | $ | 1,395.00 |
| 602988-4 | $ | 67.50 |
| 602991-4 | $ | 7,533.00 |
| 602992-2 | $ | 36.00 |
| 602993-0 | $ | 27.00 |
| 603004-1 | $ | 4.72 |
| 603023-8 | $ | 643.50 |
| 603024-6 | $ | 99.00 |
| 603027-0 | $ | 2,524.50 |
| 603043-2 | $ | 1,548.00 |
| 603045-9 | $ | 207.00 |
| 603048-3 | $ | 171.00 |
| 603050-5 | $ | 148.50 |
| 603051-3 | $ | 67.50 |
| 603052-1 | $ | 8,190.00 |
| 603053-0 | $ | 45.00 |
| 603055-6 | $ | 27.00 |
| 603056-4 | $ | 27.00 |
| 603073-4 | $ | 45,000.00 |
| 603075-0 | $ | 1,800.00 |
| 603647-3 | $ | 450.00 |
| 603649-0 | $ | 9,364.50 |
| 603650-3 | $ | 8,572.50 |
| 603652-0 | $ | 4,500.00 |
| 603655-4 | $ | 1,143.00 |
| 603657-0 | $ | 1,800.00 |
| 603659-7 | $ | 432.00 |
| 603660-0 | $ | 202.50 |
| 603662-7 | $ | 162.00 |
| 603663-5 | $ | 450.00 |
| 603664-3 | $ | 270.00 |
| 603665-1 | $ | 112.50 |
| 603667-8 | $ | 90.00 |
| 603669-4 | $ | 72.00 |
| 603670-8 | $ | 373.50 |
| 603671-6 | $ | 90.00 |
| 603672-4 | $ | 72.00 |

| | | |
|---|---|---|
| 603673-2 | $ | 319.50 |
| 603674-0 | $ | 220.50 |
| 603676-7 | $ | 180.00 |
| 603679-1 | $ | 180.00 |
| 603682-1 | $ | 337.50 |
| 603683-0 | $ | 450.00 |
| 603684-8 | $ | 157.50 |
| 603685-6 | $ | 117.00 |
| 603686-4 | $ | 112.50 |
| 603687-2 | $ | 99.00 |
| 603688-0 | $ | 99.00 |
| 603689-9 | $ | 171.00 |
| 603690-2 | $ | 495.00 |
| 603691-0 | $ | 103.50 |
| 603692-9 | $ | 90.00 |
| 603696-1 | $ | 315.00 |
| 603699-6 | $ | 180.00 |
| 603701-1 | $ | 126.00 |
| 603703-8 | $ | 135.00 |
| 603704-6 | $ | 450.00 |
| 603705-4 | $ | 81.00 |
| 603706-2 | $ | 112.50 |
| 603707-0 | $ | 157.50 |
| 603708-9 | $ | 135.00 |
| 603709-7 | $ | 81.00 |
| 603713-5 | $ | 337.50 |
| 603714-3 | $ | 166.50 |
| 603717-8 | $ | 135.00 |
| 603720-8 | $ | 81.00 |
| 603721-6 | $ | 90.00 |
| 603722-4 | $ | 144.00 |
| 603724-0 | $ | 117.00 |
| 603725-9 | $ | 135.00 |
| 603726-7 | $ | 90.00 |
| 603727-5 | $ | 360.00 |
| 603728-3 | $ | 103.50 |
| 603729-1 | $ | 135.00 |
| 603730-5 | $ | 225.00 |
| 603732-1 | $ | 67.50 |
| 603733-0 | $ | 360.00 |
| 603734-8 | $ | 90.00 |
| 603735-6 | $ | 81.00 |
| 603736-4 | $ | 198.00 |
| 603737-2 | $ | 90.00 |
| 603738-0 | $ | 135.00 |
| 603739-9 | $ | 90.00 |
| 603742-9 | $ | 225.00 |
| 603743-7 | $ | 112.50 |
| 603744-5 | $ | 90.00 |
| 603745-3 | $ | 225.00 |
| 603746-1 | $ | 450.00 |
| 603747-0 | $ | 180.00 |
| 603749-6 | $ | 1,935.00 |
| 603751-8 | $ | 36.00 |
| 603752-6 | $ | 135.00 |
| 603753-4 | $ | 202.50 |
| 603754-2 | $ | 270.00 |
| 603755-0 | $ | 121.50 |
| 603756-9 | $ | 337.50 |
| 603757-7 | $ | 90.00 |
| 603759-3 | $ | 477.00 |
| 603760-7 | $ | 360.00 |
| 603761-5 | $ | 112.50 |
| 603762-3 | $ | 94.50 |
| 603763-1 | $ | 148.50 |
| 603764-0 | $ | 90.00 |
| 603765-8 | $ | 94.50 |
| 603766-6 | $ | 72.00 |
| 603768-2 | $ | 112.50 |

| | | |
|---|---|---|
| 603770-4 | $ | 112.50 |
| 603771-2 | $ | 135.00 |
| 603773-9 | $ | 121.50 |
| 603774-7 | $ | 90.00 |
| 603775-5 | $ | 90.00 |
| 603776-3 | $ | 135.00 |
| 603777-1 | $ | 94.50 |
| 603779-8 | $ | 135.00 |
| 603780-1 | $ | 112.50 |
| 603781-0 | $ | 450.00 |
| 603782-8 | $ | 9,450.00 |
| 603790-9 | $ | 36.00 |
| 603805-0 | $ | 270.00 |
| 603806-9 | $ | 36.00 |
| 603807-7 | $ | 157.50 |
| 603808-5 | $ | 1,894.50 |
| 603809-3 | $ | 1,062.00 |
| 603812-3 | $ | 1,800.00 |
| 603827-1 | $ | 3,177.00 |
| 603830-1 | $ | 3,177.00 |
| 603831-0 | $ | 3,177.00 |
| 603834-4 | $ | 234.00 |
| 603835-2 | $ | 409.50 |
| 603853-0 | $ | 117.00 |
| 603854-9 | $ | 855.00 |
| 603855-7 | $ | 994.50 |
| 603856-5 | $ | 139.50 |
| 603857-3 | $ | 211.50 |
| 603858-1 | $ | 108.00 |
| 603860-3 | $ | 31.50 |
| 603862-0 | $ | 495.00 |
| 603865-4 | $ | 450.00 |
| 603866-2 | $ | 450.00 |
| 603886-7 | $ | 31.50 |
| 603889-1 | $ | 88,074.00 |
| 603891-3 | $ | 1,080.00 |
| 603893-0 | $ | 22.50 |
| 603897-2 | $ | 2,241.00 |
| 603903-0 | $ | 225.00 |
| 603904-9 | $ | 562.50 |
| 603905-7 | $ | 1,800.00 |
| 603908-1 | $ | 3,748.50 |
| 603913-8 | $ | 1,440.00 |
| 603914-6 | $ | 1,462.50 |
| 603918-9 | $ | 7,650.00 |
| 603919-7 | $ | 13,500.00 |
| 603921-9 | $ | 22,131.00 |
| 603928-6 | $ | 2,922.00 |
| 603929-4 | $ | 11,385.00 |
| 603930-8 | $ | 900.00 |
| 603932-4 | $ | 32,413.50 |
| 603933-2 | $ | 450.00 |
| 603937-5 | $ | 625.50 |
| 603952-9 | $ | 13,972.50 |
| 603953-7 | $ | 14,400.00 |
| 603954-5 | $ | 251,154.00 |
| 603955-3 | $ | 22.50 |
| 603956-1 | $ | 4.50 |
| 603957-0 | $ | 45.00 |
| 603958-8 | $ | 45.00 |
| 603963-4 | $ | 4.50 |
| 603964-2 | $ | 67.50 |
| 603965-0 | $ | 4.50 |
| 603968-5 | $ | 22.50 |
| 603969-3 | $ | 1,935.00 |
| 603970-7 | $ | 900.00 |
| 603971-5 | $ | 1,440.00 |
| 603974-0 | $ | 4,050.00 |
| 603975-8 | $ | 65,209.50 |

| | | |
|---|---|---|
| 603976-6 | $ | 508.50 |
| 603977-4 | $ | 23,499.00 |
| 603978-2 | $ | 108,247.50 |
| 604012-8 | $ | 1,984.50 |
| 604013-6 | $ | 8,100.00 |
| 604014-4 | $ | 6,750.00 |
| 604016-0 | $ | 10,269.00 |
| 604044-6 | $ | 9.00 |
| 604049-7 | $ | 4.50 |
| 604072-1 | $ | 4.50 |
| 604076-4 | $ | 9.00 |
| 604086-1 | $ | 13.50 |
| 604088-8 | $ | 4.50 |
| 604089-6 | $ | 27.00 |
| 604092-6 | $ | 135.00 |
| 604093-4 | $ | 90.00 |
| 604098-5 | $ | 12,312.00 |
| 604099-3 | $ | 5,850.00 |
| 604100-0 | $ | 738.00 |
| 604101-9 | $ | 50,350.50 |
| 604105-1 | $ | 21,213.00 |
| 604106-0 | $ | 77,928.10 |
| 604125-6 | $ | 157.50 |
| 604126-4 | $ | 1,575.00 |
| 604127-2 | $ | 418.50 |
| 604129-9 | $ | 2,092.50   Formerly 601173-0, no change in damages |
| 604131-0 | $ | 3,973.50 |
| 604132-9 | $ | 765.00 |
| 604136-1 | $ | 4,297.50 |
| 604137-0 | $ | 157.50 |
| 604139-6 | $ | 382.50 |
| 604147-7 | $ | 1,759.50 |
| 604152-3 | $ | 432.00 |
| 604153-1 | $ | 310.50 |
| 604154-0 | $ | 76.50 |
| 604155-8 | $ | 76.50 |
| 604156-6 | $ | 58.50 |
| 604157-4 | $ | 76.50 |
| 604158-2 | $ | 117.00 |
| 604163-9 | $ | 103.50 |
| 604164-7 | $ | 72.00 |
| 604166-3 | $ | 67.50 |
| 604183-3 | $ | 9.00 |
| 604192-2 | $ | 585.00 |
| 604200-7 | $ | 45.00 |
| 604202-3 | $ | 490.50 |
| 604213-9 | $ | 414.00 |
| 604216-3 | $ | 333.00 |
| 604217-1 | $ | 832.50 |
| 604218-0 | $ | 31.50 |
| 604226-0 | $ | 40.50 |
| 604227-9 | $ | 9.00 |
| 604229-5 | $ | 270.00 |
| 604230-9 | $ | 4,275.00 |
| 604231-7 | $ | 652.50 |
| 604240-6 | $ | 112,050.00 |
| 604268-6 | $ | 38,700.00 |
| 604277-5 | $ | 4.50 |
| 604281-3 | $ | 157.50 |
| 604292-9 | $ | 152.16 |
| 604363-1 | $ | 234.00 |
| 604365-8 | $ | 427.50 |
| 604367-4 | $ | 1,575.00 |
| 604368-2 | $ | 396.00 |
| 604370-4 | $ | 337.50 |
| 604372-0 | $ | 225.00 |
| 604380-1 | $ | 7,627.50 |
| 604381-0 | $ | 19,710.00 |
| 604382-8 | $ | 18,819.00 |

| | | |
|---|---|---|
| 604389-5 | $ | 1,116.00 |
| 604396-8 | $ | 688.50 |
| 604402-6 | $ | 112,500.00 |
| 604404-2 | $ | 22,500.00 |
| 604405-0 | $ | 29,173.50 |
| 604408-5 | $ | 148,050.00 |
| 604410-7 | $ | 30,451.50 |
| 604411-5 | $ | 445,500.00 |
| 604412-3 | $ | 493,200.00 |
| 604415-8 | $ | 282,150.00 |
| 604416-6 | $ | 508,050.00 |
| 604417-4 | $ | 292.50 |
| 604418-2 | $ | 12,861.00 |
| 604420-4 | $ | 1,800.00 |
| 604425-5 | $ | 23,310.00 |
| 604426-3 | $ | 64,300.50 |
| 604427-1 | $ | 2,389.50 |
| 604432-8 | $ | 7,600.50 |
| 604433-6 | $ | 4,050.00 |
| 604434-4 | $ | 5,004.00 |
| 604436-0 | $ | 1,350.00 |
| 604440-9 | $ | 31,104.00 |
| 604445-0 | $ | 67.50 |
| 604447-6 | $ | 927.00 |
| 604448-4 | $ | 6,822.00 |
| 604451-4 | $ | 891.00 |
| 604457-3 | $ | 23,386.50 |
| 604458-1 | $ | 14,839.30 |
| 604459-0 | $ | 483.84 |
| 604460-3 | $ | 2,544.35 |
| 604461-1 | $ | 4,641.53 |
| 604462-0 | $ | 645.97 |
| 604463-8 | $ | 2,304.49 |
| 604465-4 | $ | 10,350.00 |
| 604468-9 | $ | 306.00 |
| 604469-7 | $ | 1,165.50 | Formerly 601905-6, no change in damages |
| 604475-1 | $ | 2,250.00 |
| 604482-4 | $ | 450.00 |
| 604483-2 | $ | 3,150.00 |
| 604484-0 | $ | 3,150.00 |
| 604488-3 | $ | 4,500.00 |
| 604489-1 | $ | 1,125.00 |
| 604492-1 | $ | 81.00 |
| 604493-0 | $ | 2,250.00 |
| 604494-8 | $ | 1,350.00 |
| 604500-6 | $ | 135.00 |
| 604502-2 | $ | 2,250.00 |
| 604504-9 | $ | 45.00 |
| 604509-0 | $ | 22,500.00 |
| 604511-1 | $ | 2,700.00 |
| 604521-9 | $ | 8,325.00 |
| 604522-7 | $ | 1,800.00 |
| 604523-5 | $ | 450.00 |
| 604524-3 | $ | 1,800.00 |
| 604531-6 | $ | 364.50 |
| 604532-4 | $ | 675.00 |
| 604533-2 | $ | 1,395.00 |
| 604535-9 | $ | 1,800.00 |
| 604536-7 | $ | 1,800.00 |
| 604537-5 | $ | 2,227.50 |
| 604541-3 | $ | 927.00 |
| 604545-6 | $ | 2,250.00 |
| 604550-2 | $ | 2,250.00 |
| 604555-3 | $ | 450.00 |
| 604557-0 | $ | 180.00 |
| 604559-6 | $ | 1,350.00 |
| 604560-0 | $ | 3,600.00 |
| 604562-6 | $ | 900.00 |
| 604565-0 | $ | 900.00 |

| | | |
|---|---|---|
| 604566-9 | $ | 81.00 |
| 604567-7 | $ | 3,600.00 |
| 604568-5 | $ | 2,250.00 |
| 604569-3 | $ | 63.00 |
| 604575-8 | $ | 112.50 |
| 604576-6 | $ | 157.50 |
| 604577-4 | $ | 45.00 |
| 604578-2 | $ | 112.50 |
| 604579-0 | $ | 67.50 |
| 604580-4 | $ | 90.00 |
| 604581-2 | $ | 337.50 |
| 604582-0 | $ | 180.00 |
| 604583-9 | $ | 67.50 |
| 604584-7 | $ | 67.50 |
| 604585-5 | $ | 135.00 |
| 604586-3 | $ | 90.00 |
| 604587-1 | $ | 22.50 |
| 604588-0 | $ | 45.00 |
| 604589-8 | $ | 45.00 |
| 604591-0 | $ | 225.00 |
| 604592-8 | $ | 382.50 |
| 604593-6 | $ | 22.50 |
| 604594-4 | $ | 225.00 |
| 604595-2 | $ | 135.00 |
| 604596-0 | $ | 45.00 |
| 604597-9 | $ | 450.00 |
| 604598-7 | $ | 1,197.00 |
| 604607-0 | $ | 90.00 |
| 604608-8 | $ | 945.00 |
| 604609-6 | $ | 67.50 |
| 604610-0 | $ | 112.50 |
| 604611-8 | $ | 333.00 |
| 604612-6 | $ | 90.00 |
| 604617-7 | $ | 883.00 |
| 604619-3 | $ | 81.00 |
| 604621-5 | $ | 2,250.00 |
| 604622-3 | $ | 225.00 |
| 604624-0 | $ | 112.50 |
| 604627-4 | $ | 450.00 |
| 604628-2 | $ | 1,350.00 |
| 604630-4 | $ | 112.50 |
| 604631-2 | $ | 450.00 |
| 604633-9 | $ | 157.50 |
| 604635-5 | $ | 450.00 |
| 604636-3 | $ | 450.00 |
| 604641-0 | $ | 756.00 |
| 604642-8 | $ | 2,250.00 |
| 604643-6 | $ | 117.00 |
| 604650-9 | $ | 45.00 |
| 604653-3 | $ | 900.00 |
| 604656-8 | $ | 4.50 |
| 604657-6 | $ | 225.00 |
| 604658-4 | $ | 4.50 |
| 604659-2 | $ | 450.00 |
| 604660-6 | $ | 364.50 |
| 604664-9 | $ | 180.00 |
| 604665-7 | $ | 225.00 |
| 604667-3 | $ | 135.00 |
| 604671-1 | $ | 450.00 |
| 604672-0 | $ | 45.00 |
| 604673-8 | $ | 112.50 |
| 604674-6 | $ | 450.00 |
| 604677-0 | $ | 4.50 |
| 604678-9 | $ | 1,350.00 |
| 604679-7 | $ | 675.00 |
| 604680-0 | $ | 1,237.50 |
| 604681-9 | $ | 900.00 |
| 604683-5 | $ | 675.00 |
| 604688-6 | $ | 900.00 |

| | |
|---|---|
| 604689-4 | $ 2,025.00 |
| 604690-8 | $ 1,350.00 |
| 604691-6 | $ 900.00 |
| 604692-4 | $ 900.00 |
| 604693-2 | $ 432.00 |
| 604694-0 | $ 45.00 |
| 604696-7 | $ 225.00 |
| 604697-5 | $ 22.50 |
| 604698-3 | $ 45.00 |
| 604699-1 | $ 90.00 |
| 604702-5 | $ 562.50 |
| 604709-2 | $ 562.50 |
| 604710-6 | $ 247.50 |
| 604711-4 | $ 540.00 |
| 604712-2 | $ 22.50 |
| 604714-9 | $ 450.00 |
| 604715-7 | $ 2,250.00 |
| 604717-3 | $ 1,350.00 |
| 604718-1 | $ 90.00 |
| 604719-0 | $ 112.50 |
| 604720-3 | $ 315.00 |
| 604721-1 | $ 112.50 |
| 604722-0 | $ 40.50 |
| 604725-4 | $ 22.50 |
| 604726-2 | $ 22.50 |
| 604727-0 | $ 112.50 |
| 604728-9 | $ 22.50 |
| 604729-7 | $ 22.50 |
| 604730-0 | $ 112.50 |
| 604731-9 | $ 45.00 |
| 604732-7 | $ 90.00 |
| 604733-5 | $ 22.50 |
| 604735-1 | $ 225.00 |
| 604736-0 | $ 225.00 |
| 604737-8 | $ 45.00 |
| 604742-4 | $ 315.00 |
| 604743-2 | $ 90.00 |
| 604744-0 | $ 270.00 |
| 604747-5 | $ 112.50 |
| 604748-3 | $ 180.00 |
| 604749-1 | $ 90.00 |
| 604750-5 | $ 135.00 |
| 604751-3 | $ 1,057.50 |
| 604752-1 | $ 3,150.00 |
| 604753-0 | $ 450.00 |
| 604754-8 | $ 337.50 |
| 604756-4 | $ 67.50 |
| 604757-2 | $ 270.00 |
| 604758-0 | $ 180.00 |
| 604761-0 | $ 40,050.00 |
| 604762-9 | $ 1,800.00 |
| 604763-7 | $ 24,403.50 |
| 604766-1 | $ 270.00 |
| 604767-0 | $ 11,443.50 |
| 604768-8 | $ 450.00 |
| 604770-0 | $ 182,781.00 |
| 604772-6 | $ 99.00 |
| 604777-7 | $ 180.00 |
| 604778-5 | $ 19,350.00 |
| 604779-3 | $ 2,259.00 |
| 604780-7 | $ 40,522.50 |
| 604781-5 | $ 90.00 |
| 604782-3 | $ 22.50 |
| 604783-1 | $ 49.50 |
| 604784-0 | $ 31.50 |
| 604785-8 | $ 58.50 |
| 604786-6 | $ 36.00 |
| 604787-4 | $ 4.50 |
| 604788-2 | $ 9.00 |

| | | |
|---|---|---|
| 604789-0 | $ | 9.00 |
| 604790-4 | $ | 90.00 |
| 604791-2 | $ | 270.00 |
| 604792-0 | $ | 337.50 |
| 604793-9 | $ | 171.00 |
| 604794-7 | $ | 450.00 |
| 604795-5 | $ | 247.50 |
| 604796-3 | $ | 139.50 |
| 604797-1 | $ | 477.00 |
| 604798-0 | $ | 4,018.50 |
| 604799-8 | $ | 2,025.00 |
| 604800-5 | $ | 769.50 |
| 604802-1 | $ | 315.00 |
| 604804-8 | $ | 6,624.00 |
| 604805-6 | $ | 4,950.00 |
| 604806-4 | $ | 2,295.00 |
| 604808-0 | $ | 585.00 |
| 604809-9 | $ | 5,535.00 |
| 604810-2 | $ | 119,592.00 |
| 604811-0 | $ | 17,451.00 |
| 604812-9 | $ | 3,375.00 |
| 604813-7 | $ | 2,160.00 |
| 604814-5 | $ | 45.00 |
| 604815-3 | $ | 1,399.50 |
| 604816-1 | $ | 3,150.00 |
| 604817-0 | $ | 4,950.00 |
| 604818-8 | $ | 7,200.00 |
| 604819-6 | $ | 32,850.00 |
| 604820-0 | $ | 337.50 |
| 604821-8 | $ | 3,213.00 |
| 604822-6 | $ | 67.50 |
| 604824-2 | $ | 137,911.50 |
| 604825-0 | $ | 46,332.00 |
| 604826-9 | $ | 3,091.50 |
| 604827-7 | $ | 9.00 |
| 604828-5 | $ | 211.50 |
| 604829-3 | $ | 12,051.00 |
| 604830-7 | $ | 22.50 |
| 604831-5 | $ | 6,520.50 |
| 604832-3 | $ | 225.00 |
| 604833-1 | $ | 3,600.00 |
| 604835-8 | $ | 11,470.50 |
| 604836-6 | $ | 4,086.00 |
| 604837-4 | $ | 112.50 |
| 604838-2 | $ | 22.50 |
| 604839-0 | $ | 1,102.50 |
| 604840-4 | $ | 805.50 |
| 604841-2 | $ | 157.50 |
| 604842-0 | $ | 5,760.00 |
| 604843-9 | $ | 607.50 |
| 604844-7 | $ | 202.50 |
| 604845-5 | $ | 247.50 |
| 604846-3 | $ | 990.00 |
| 604847-1 | $ | 1,350.00 |
| 604848-0 | $ | 283.50 |
| 604849-8 | $ | 2,988.00 |
| 604850-1 | $ | 2,245.50 |
| 604851-0 | $ | 4,891.50 |
| 604852-8 | $ | 1,597.50 |
| 604853-6 | $ | 1,944.00 |
| 604854-4 | $ | 2,101.50 |
| 604855-2 | $ | 315.00 |
| 604856-0 | $ | 4,090.50 |
| 604857-9 | $ | 450.00 |
| 604858-7 | $ | 1,377.00 |
| 604859-5 | $ | 6,232.50 |
| 604860-9 | $ | 990.00 |
| 604861-7 | $ | 189.00 |
| 604862-5 | $ | 540.00 |

| | |
|---|---|
| 604863-3 | $ 7,731.00 |
| 604864-1 | $ 3,060.00 |
| 604865-0 | $ 1,867.50 |
| 604866-8 | $ 1,903.50 |
| 604867-6 | $ 6,277.50 |
| 604868-4 | $ 153.00 |
| 604869-2 | $ 6,475.50 |
| 604870-6 | $ 1,660.50 |
| 604871-4 | $ 67.50 |
| 604872-2 | $ 450.00 |
| 604873-0 | $ 3,577.50 |
| 604874-9 | $ 3,186.00 |
| 604875-7 | $ 18,076.50 |
| 604876-5 | $ 6,322.50 |
| 604877-3 | $ 450.00 |
| 604878-1 | $ 18,774.00 |
| 604879-0 | $ 1,957.50 |
| 604880-3 | $ 1,305.00 |
| 604881-1 | $ 5,274.00 |
| 604882-0 | $ 2,110.50 |
| 604883-8 | $ 14,004.00 |
| 604884-6 | $ 1,867.50 |
| 604885-4 | $ 751.50 |
| 604886-2 | $ 5,287.50 |
| 604887-0 | $ 90.00 |
| 604888-9 | $ 1,930.50 |
| 604890-0 | $ 10,701.00 |
| 604891-9 | $ 1,458.00 |
| 604892-7 | $ 2,385.00 |
| 604893-5 | $ 13,500.00 |
| 604894-3 | $ 4,140.00 |
| 604895-1 | $ 1,642.50 |
| 604896-0 | $ 922.50 |
| 604897-8 | $ 1,048.50 |
| 604898-6 | $ 22,464.00 |
| 604899-4 | $ 450.00 |
| 604900-1 | $ 1,012.50 |
| 604901-0 | $ 21,064.50 |
| 604902-8 | $ 45,171.00 |
| 604903-6 | $ 2,137.50 |
| 604904-4 | $ 1,597.50 |
| 604905-2 | $ 56,070.00 |
| 604906-0 | $ 9,540.00 |
| 604907-9 | $ 450.00 |
| 604909-5 | $ 37,566.00 |
| 604910-9 | $ 427.50 |
| 604911-7 | $ 46,557.00 |
| 604913-3 | $ 4,774.50 |
| 604914-1 | $ 2,052.00 |
| 604915-0 | $ 652.50 |
| 604916-8 | $ 4,050.00 |
| 604917-6 | $ 450.00 |
| 604918-4 | $ 3,289.50 |
| 604920-6 | $ 1,692.00 |
| 604921-4 | $ 4,644.00 |
| 604922-2 | $ 20,641.50 |
| 604923-0 | $ 4,162.50 |
| 604924-9 | $ 31.50 |
| 604925-7 | $ 9,180.00 |
| 604927-3 | $ 14,044.83 |
| 604928-1 | $ 3,105.00 |
| 604931-1 | $ 5,625.00 |
| 604932-0 | $ 15,111.00 |
| 604933-8 | $ 3,285.00 |
| 604934-6 | $ 810.00 |
| 604935-4 | $ 25,650.00 |
| 604936-2 | $ 2,691.00 |
| 604937-0 | $ 450.00 |
| 604938-9 | $ 787.50 |

| | | |
|---|---|---|
| 604939-7 | $ | 1,557.00 |
| 604940-0 | $ | 3,375.00 |
| 604941-9 | $ | 292.50 |
| 604942-7 | $ | 450.00 |
| 604943-5 | $ | 36.00 |
| 604944-3 | $ | 1,350.00 |
| 604945-1 | $ | 553.50 |
| 604946-0 | $ | 1,867.50 |
| 604947-8 | $ | 1,170.00 |
| 604948-6 | $ | 5,620.50 |
| 604949-4 | $ | 1,521.00 |
| 604950-8 | $ | 229.50 |
| 604956-7 | $ | 17,100.00 |
| 604958-3 | $ | 1,489.50 |
| 604959-1 | $ | 576.00 |
| 604960-5 | $ | 2,122.72 |
| 604961-3 | $ | 2,209.50 |
| 604963-0 | $ | 9.00 |
| 604964-8 | $ | 2,700.00 |
| 604967-2 | $ | 86,674.41 |
| 604968-0 | $ | 12,154.50 |
| 604969-9 | $ | 1,449.00 |
| 604970-2 | $ | 82,800.00 |
| 604971-0 | $ | 1,264.50 |
| 604972-9 | $ | 13,005.00 |
| 604973-7 | $ | 1,665.00 |
| 604974-5 | $ | 1,350.00 |
| 604975-3 | $ | 54,900.00 |
| 604976-1 | $ | 30,334.50 |
| 604977-0 | $ | 49.50 |
| 604978-8 | $ | 342.00 |
| 604979-6 | $ | 8,514.00 |
| 604980-0 | $ | 11,452.50 |
| 604981-8 | $ | 4,986.00 |
| 604982-6 | $ | 450.00 |
| 604983-4 | $ | 18,000.00 |
| 604984-2 | $ | 71,617.50 |
| 604985-0 | $ | 1,350.00 |
| 604986-9 | $ | 21,307.50 |
| 604987-7 | $ | 14,004.00 |
| 604988-5 | $ | 450.00 |
| 604989-3 | $ | 297.00 |
| 604990-7 | $ | 54.00 |
| 604992-3 | $ | 31.50 |
| 604993-1 | $ | 139.50 |
| 604994-0 | $ | 139.50 |
| 604995-8 | $ | 139.50 |
| 604996-6 | $ | 2,781.00 |
| 604997-4 | $ | 67.50 |
| 604998-2 | $ | 40.50 |
| 604999-0 | $ | 27.00 |
| 605000-0 | $ | 27.00 |
| 605001-8 | $ | 27.00 |
| 605002-6 | $ | 54.00 |
| 605003-4 | $ | 81.00 |
| 605004-2 | $ | 40.50 |
| 605005-0 | $ | 27.00 |
| 605006-9 | $ | 27.00 |
| 605007-7 | $ | 27.00 |
| 605008-5 | $ | 27.00 |
| 605009-3 | $ | 27.00 |
| 605010-7 | $ | 27.00 |
| 605011-5 | $ | 27.00 |
| 605012-3 | $ | 67.50 |
| 605013-1 | $ | 27.00 |
| 605014-0 | $ | 27.00 |
| 605015-8 | $ | 27.00 |
| 605016-6 | $ | 27.00 |
| 605017-4 | $ | 36.00 |

| | | |
|---|---|---|
| 605018-2 | $ | 40.50 |
| 605019-0 | $ | 40.50 |
| 605020-4 | $ | 27.00 |
| 605021-2 | $ | 27.00 |
| 605022-0 | $ | 27.00 |
| 605023-9 | $ | 27.00 |
| 605024-7 | $ | 144.00 |
| 605025-5 | $ | 40.50 |
| 605026-3 | $ | 72.00 |
| 605027-1 | $ | 27.00 |
| 605028-0 | $ | 27.00 |
| 605029-8 | $ | 27.00 |
| 605030-1 | $ | 27.00 |
| 605031-0 | $ | 108.00 |
| 605032-8 | $ | 760.50 |
| 605033-6 | $ | 220.50 |
| 605034-4 | $ | 45.00 |
| 605035-2 | $ | 31.50 |
| 605036-0 | $ | 76.50 |
| 605037-9 | $ | 31.50 |
| 605038-7 | $ | 58.50 |
| 605039-5 | $ | 459.00 |
| 605040-9 | $ | 130.50 |
| 605041-7 | $ | 72.00 |
| 605042-5 | $ | 58.50 |
| 605043-3 | $ | 40.50 |
| 605044-1 | $ | 153.00 |
| 605045-0 | $ | 45.00 |
| 605046-8 | $ | 58.50 |
| 605047-6 | $ | 175.50 |
| 605048-4 | $ | 72.00 |
| 605049-2 | $ | 27.00 |
| 605050-6 | $ | 40.50 |
| 605051-4 | $ | 54.00 |
| 605052-2 | $ | 27.00 |
| 605053-0 | $ | 31.50 |
| 605054-9 | $ | 31.50 |
| 605055-7 | $ | 31.50 |
| 605056-5 | $ | 31.50 |
| 605057-3 | $ | 31.50 |
| 605058-1 | $ | 36.00 |
| 605059-0 | $ | 67.50 |
| 605060-3 | $ | 31.50 |
| 605061-1 | $ | 31.50 |
| 605062-0 | $ | 31.50 |
| 605063-8 | $ | 31.50 |
| 605064-6 | $ | 31.50 |
| 605065-4 | $ | 31.50 |
| 605066-2 | $ | 36.00 |
| 605067-0 | $ | 31.50 |
| 605068-9 | $ | 76.50 |
| 605069-7 | $ | 90.00 |
| 605070-0 | $ | 45.00 |
| 605071-9 | $ | 27.00 |
| 605072-7 | $ | 85.50 |
| 605073-5 | $ | 85.50 |
| 605074-3 | $ | 27.00 |
| 605075-1 | $ | 27.00 |
| 605076-0 | $ | 27.00 |
| 605077-8 | $ | 72.00 |
| 605078-6 | $ | 27.00 |
| 605079-4 | $ | 27.00 |
| 605080-8 | $ | 27.00 |
| 605081-6 | $ | 27.00 |
| 605082-4 | $ | 31.50 |
| 605083-2 | $ | 112.50 |
| 605084-0 | $ | 27.00 |
| 605085-9 | $ | 27.00 |
| 605086-7 | $ | 27.00 |

| | | |
|---|---|---|
| 605087-5 | $ | 27.00 |
| 605088-3 | $ | 27.00 |
| 605089-1 | $ | 81.00 |
| 605090-5 | $ | 27.00 |
| 605091-3 | $ | 27.00 |
| 605092-1 | $ | 27.00 |
| 605093-0 | $ | 27.00 |
| 605094-8 | $ | 27.00 |
| 605095-6 | $ | 54.00 |
| 605096-4 | $ | 27.00 |
| 605097-2 | $ | 27.00 |
| 605098-0 | $ | 1,372.50 |
| 605099-9 | $ | 54.00 |
| 605100-6 | $ | 54.00 |
| 605101-4 | $ | 36.00 |
| 605102-2 | $ | 58.50 |
| 605103-0 | $ | 54.00 |
| 605104-9 | $ | 31.50 |
| 605105-7 | $ | 54.00 |
| 605106-5 | $ | 27.00 |
| 605107-3 | $ | 27.00 |
| 605108-1 | $ | 27.00 |
| 605109-0 | $ | 27.00 |
| 605110-3 | $ | 27.00 |
| 605111-1 | $ | 85.50 |
| 605112-0 | $ | 31.50 |
| 605113-8 | $ | 27.00 |
| 605114-6 | $ | 27.00 |
| 605115-4 | $ | 27.00 |
| 605116-2 | $ | 27.00 |
| 605117-0 | $ | 81.00 |
| 605118-9 | $ | 144.00 |
| 605119-7 | $ | 31.50 |
| 605120-0 | $ | 225.00 |
| 605121-9 | $ | 135.00 |
| 605122-7 | $ | 76.50 |
| 605123-5 | $ | 450.00 |
| 605124-3 | $ | 31.50 |
| 605125-1 | $ | 90.00 |
| 605126-0 | $ | 63.00 |
| 605127-8 | $ | 27.00 |
| 605128-6 | $ | 72.00 |
| 605129-4 | $ | 45.00 |
| 605130-8 | $ | 315.00 |
| 605131-6 | $ | 31.50 |
| 605132-4 | $ | 31.50 |
| 605133-2 | $ | 148.50 |
| 605134-0 | $ | 58.50 |
| 605135-9 | $ | 139.50 |
| 605136-7 | $ | 54.00 |
| 605137-5 | $ | 139.50 |
| 605138-3 | $ | 274.50 |
| 605139-1 | $ | 279.00 |
| 605140-5 | $ | 58.50 |
| 605141-3 | $ | 54.00 |
| 605142-1 | $ | 558.00 |
| 605143-0 | $ | 36.00 |
| 605144-8 | $ | 31.50 |
| 605145-6 | $ | 31.50 |
| 605146-4 | $ | 63.00 |
| 605147-2 | $ | 31.50 |
| 605148-0 | $ | 27.00 |
| 605149-9 | $ | 49.50 |
| 605150-2 | $ | 31.50 |
| 605151-0 | $ | 31.50 |
| 605152-9 | $ | 45.00 |
| 605153-7 | $ | 31.50 |
| 605154-5 | $ | 45.00 |
| 605155-3 | $ | 31.50 |

| | | |
|---|---|---|
| 605156-1 | $ | 72.00 |
| 605157-0 | $ | 31.50 |
| 605158-8 | $ | 36.00 |
| 605159-6 | $ | 31.50 |
| 605160-0 | $ | 31.50 |
| 605161-8 | $ | 162.00 |
| 605162-6 | $ | 31.50 |
| 605163-4 | $ | 27.00 |
| 605164-2 | $ | 31.50 |
| 605165-0 | $ | 31.50 |
| 605166-9 | $ | 31.50 |
| 605167-7 | $ | 27.00 |
| 605168-5 | $ | 27.00 |
| 605169-3 | $ | 27.00 |
| 605170-7 | $ | 72.00 |
| 605171-5 | $ | 27.00 |
| 605172-3 | $ | 40.50 |
| 605173-1 | $ | 27.00 |
| 605174-0 | $ | 85.50 |
| 605175-8 | $ | 27.00 |
| 605176-6 | $ | 27.00 |
| 605177-4 | $ | 54.00 |
| 605178-2 | $ | 67.50 |
| 605179-0 | $ | 27.00 |
| 605180-4 | $ | 27.00 |
| 605181-2 | $ | 544.50 |
| 605182-0 | $ | 40.50 |
| 605183-9 | $ | 90.00 |
| 605184-7 | $ | 553.50 |
| 605185-5 | $ | 36.00 |
| 605186-3 | $ | 58.50 |
| 605187-1 | $ | 36.00 |
| 605188-0 | $ | 58.50 |
| 605189-8 | $ | 40.50 |
| 605190-1 | $ | 72.00 |
| 605191-0 | $ | 211.50 |
| 605192-8 | $ | 85.50 |
| 605193-6 | $ | 72.00 |
| 605194-4 | $ | 27.00 |
| 605195-2 | $ | 27.00 |
| 605196-0 | $ | 27.00 |
| 605197-9 | $ | 27.00 |
| 605198-7 | $ | 27.00 |
| 605199-5 | $ | 49.50 |
| 605200-2 | $ | 31.50 |
| 605201-0 | $ | 27.00 |
| 605202-9 | $ | 27.00 |
| 605203-7 | $ | 27.00 |
| 605204-5 | $ | 27.00 |
| 605205-3 | $ | 27.00 |
| 605206-1 | $ | 27.00 |
| 605207-0 | $ | 27.00 |
| 605208-8 | $ | 40.50 |
| 605209-6 | $ | 27.00 |
| 605210-0 | $ | 895.50 |
| 605211-8 | $ | 198.00 |
| 605212-6 | $ | 153.00 |
| 605213-4 | $ | 76.50 |
| 605214-2 | $ | 31.50 |
| 605215-0 | $ | 144.00 |
| 605216-9 | $ | 31.50 |
| 605217-7 | $ | 36.00 |
| 605218-5 | $ | 144.00 |
| 605219-3 | $ | 31.50 |
| 605220-7 | $ | 31.50 |
| 605221-5 | $ | 72.00 |
| 605222-3 | $ | 72.00 |
| 605223-1 | $ | 54.00 |
| 605224-0 | $ | 144.00 |

| | | |
|---|---|---|
| 605225-8 | $ | 27.00 |
| 605226-6 | $ | 85.50 |
| 605227-4 | $ | 54.00 |
| 605228-2 | $ | 54.00 |
| 605229-0 | $ | 36.00 |
| 605230-4 | $ | 274.50 |
| 605231-2 | $ | 54.00 |
| 605232-0 | $ | 234.00 |
| 605233-9 | $ | 63.00 |
| 605234-7 | $ | 31.50 |
| 605235-5 | $ | 49.50 |
| 605236-3 | $ | 175.50 |
| 605237-1 | $ | 54.00 |
| 605238-0 | $ | 63.00 |
| 605239-8 | $ | 58.50 |
| 605240-1 | $ | 31.50 |
| 605241-0 | $ | 76.50 |
| 605242-8 | $ | 31.50 |
| 605243-6 | $ | 31.50 |
| 605244-4 | $ | 31.50 |
| 605245-2 | $ | 40.50 |
| 605246-0 | $ | 31.50 |
| 605247-9 | $ | 31.50 |
| 605248-7 | $ | 31.50 |
| 605249-5 | $ | 31.50 |
| 605250-9 | $ | 36.00 |
| 605251-7 | $ | 72.00 |
| 605252-5 | $ | 31.50 |
| 605253-3 | $ | 72.00 |
| 605254-1 | $ | 31.50 |
| 605255-0 | $ | 45.00 |
| 605256-8 | $ | 31.50 |
| 605257-6 | $ | 31.50 |
| 605258-4 | $ | 45.00 |
| 605259-2 | $ | 27.00 |
| 605260-6 | $ | 36.00 |
| 605261-4 | $ | 36.00 |
| 605262-2 | $ | 40.50 |
| 605263-0 | $ | 27.00 |
| 605264-9 | $ | 198.00 |
| 605265-7 | $ | 27.00 |
| 605266-5 | $ | 27.00 |
| 605267-3 | $ | 27.00 |
| 605268-1 | $ | 40.50 |
| 605269-0 | $ | 31.50 |
| 605270-3 | $ | 54.00 |
| 605271-1 | $ | 36.00 |
| 605272-0 | $ | 207.00 |
| 605273-8 | $ | 27.00 |
| 605274-6 | $ | 40.50 |
| 605275-4 | $ | 85.50 |
| 605276-2 | $ | 139.50 |
| 605277-0 | $ | 27.00 |
| 605278-9 | $ | 27.00 |
| 605279-7 | $ | 54.00 |
| 605280-0 | $ | 27.00 |
| 605281-9 | $ | 67.50 |
| 605282-7 | $ | 27.00 |
| 605283-5 | $ | 27.00 |
| 605284-3 | $ | 27.00 |
| 605285-1 | $ | 27.00 |
| 605286-0 | $ | 27.00 |
| 605287-8 | $ | 27.00 |
| 605288-6 | $ | 27.00 |
| 605289-4 | $ | 27.00 |
| 605290-8 | $ | 45.00 |
| 605291-6 | $ | 27.00 |
| 605292-4 | $ | 31.50 |
| 605293-2 | $ | 27.00 |

| | |
|---|---|
| 605294-0 | $ 27.00 |
| 605295-9 | $ 27.00 |
| 605296-7 | $ 27.00 |
| 605297-5 | $ 27.00 |
| 605298-3 | $ 36.00 |
| 605299-1 | $ 85.50 |
| 605300-9 | $ 27.00 |
| 605301-7 | $ 27.00 |
| 605302-5 | $ 40.50 |
| 605303-3 | $ 81.00 |
| 605304-1 | $ 31.50 |
| 605305-0 | $ 90.00 |
| 605306-8 | $ 72.00 |
| 605307-6 | $ 31.50 |
| 605308-4 | $ 76.50 |
| 605309-2 | $ 72.00 |
| 605310-6 | $ 67.50 |
| 605311-4 | $ 139.50 |
| 605312-2 | $ 85.50 |
| 605313-0 | $ 49.50 |
| 605314-9 | $ 31.50 |
| 605315-7 | $ 31.50 |
| 605316-5 | $ 31.50 |
| 605317-3 | $ 31.50 |
| 605318-1 | $ 31.50 |
| 605319-0 | $ 58.50 |
| 605320-3 | $ 40.50 |
| 605321-1 | $ 31.50 |
| 605322-0 | $ 40.50 |
| 605323-8 | $ 36.00 |
| 605324-6 | $ 31.50 |
| 605325-4 | $ 31.50 |
| 605326-2 | $ 94.50 |
| 605327-0 | $ 45.00 |
| 605328-9 | $ 45.00 |
| 605329-7 | $ 31.50 |
| 605330-0 | $ 58.50 |
| 605331-9 | $ 31.50 |
| 605332-7 | $ 94.50 |
| 605333-5 | $ 31.50 |
| 605334-3 | $ 36.00 |
| 605335-1 | $ 31.50 |
| 605336-0 | $ 31.50 |
| 605337-8 | $ 31.50 |
| 605338-6 | $ 31.50 |
| 605339-4 | $ 27.00 |
| 605340-8 | $ 31.50 |
| 605341-6 | $ 31.50 |
| 605342-4 | $ 45.00 |
| 605343-2 | $ 31.50 |
| 605344-0 | $ 67.50 |
| 605345-9 | $ 27.00 |
| 605346-7 | $ 27.00 |
| 605347-5 | $ 27.00 |
| 605348-3 | $ 27.00 |
| 605349-1 | $ 27.00 |
| 605350-5 | $ 27.00 |
| 605351-3 | $ 40.50 |
| 605352-1 | $ 27.00 |
| 605353-0 | $ 27.00 |
| 605354-8 | $ 27.00 |
| 605355-6 | $ 27.00 |
| 605356-4 | $ 27.00 |
| 605357-2 | $ 108.00 |
| 605358-0 | $ 270.00 |
| 605359-9 | $ 553.50 |
| 605360-2 | $ 40.50 |
| 605361-0 | $ 27.00 |
| 605362-9 | $ 67.50 |

| | |
|---|---|
| 605363-7 | $ 81.00 |
| 605364-5 | $ 58.50 |
| 605365-3 | $ 27.00 |
| 605366-1 | $ 27.00 |
| 605367-0 | $ 27.00 |
| 605368-8 | $ 40.50 |
| 605369-6 | $ 27.00 |
| 605370-0 | $ 27.00 |
| 605371-8 | $ 31.50 |
| 605372-6 | $ 27.00 |
| 605373-4 | $ 45.00 |
| 605374-2 | $ 27.00 |
| 605375-0 | $ 27.00 |
| 605376-9 | $ 27.00 |
| 605377-7 | $ 27.00 |
| 605378-5 | $ 27.00 |
| 605379-3 | $ 27.00 |
| 605380-7 | $ 27.00 |
| 605381-5 | $ 85.50 |
| 605382-3 | $ 27.00 |
| 605383-1 | $ 27.00 |
| 605384-0 | $ 58.50 |
| 605385-8 | $ 27.00 |
| 605386-6 | $ 27.00 |
| 605387-4 | $ 76.50 |
| 605388-2 | $ 31.50 |
| 605389-0 | $ 391.50 |
| 605390-4 | $ 157.50 |
| 605391-2 | $ 45.00 |
| 605392-0 | $ 1,138.50 |
| 605393-9 | $ 31.50 |
| 605394-7 | $ 27.00 |
| 605395-5 | $ 148.50 |
| 605396-3 | $ 112.50 |
| 605397-1 | $ 58.50 |
| 605398-0 | $ 67.50 |
| 605399-8 | $ 63.00 |
| 605400-5 | $ 81.00 |
| 605401-3 | $ 31.50 |
| 605402-1 | $ 36.00 |
| 605403-0 | $ 54.00 |
| 605404-8 | $ 49.50 |
| 605405-6 | $ 63.00 |
| 605406-4 | $ 27.00 |
| 605407-2 | $ 31.50 |
| 605408-0 | $ 49.50 |
| 605409-9 | $ 90.00 |
| 605410-2 | $ 31.50 |
| 605411-0 | $ 31.50 |
| 605412-9 | $ 36.00 |
| 605413-7 | $ 36.00 |
| 605414-5 | $ 58.50 |
| 605415-3 | $ 117.00 |
| 605416-1 | $ 45.00 |
| 605417-0 | $ 58.50 |
| 605418-8 | $ 31.50 |
| 605419-6 | $ 72.00 |
| 605420-0 | $ 31.50 |
| 605421-8 | $ 31.50 |
| 605422-6 | $ 31.50 |
| 605423-4 | $ 27.00 |
| 605424-2 | $ 85.50 |
| 605425-0 | $ 27.00 |
| 605426-9 | $ 36.00 |
| 605427-7 | $ 40.50 |
| 605428-5 | $ 27.00 |
| 605429-3 | $ 27.00 |
| 605430-7 | $ 27.00 |
| 605431-5 | $ 54.00 |

| | | |
|---|---|---|
| 605432-3 | $ | 27.00 |
| 605433-1 | $ | 27.00 |
| 605434-0 | $ | 85.50 |
| 605435-8 | $ | 144.00 |
| 605436-6 | $ | 54.00 |
| 605437-4 | $ | 58.50 |
| 605438-2 | $ | 139.50 |
| 605439-0 | $ | 27.00 |
| 605440-4 | $ | 27.00 |
| 605441-2 | $ | 27.00 |
| 605442-0 | $ | 27.00 |
| 605443-9 | $ | 27.00 |
| 605444-7 | $ | 27.00 |
| 605445-5 | $ | 27.00 |
| 605446-3 | $ | 27.00 |
| 605447-1 | $ | 27.00 |
| 605448-0 | $ | 27.00 |
| 605449-8 | $ | 27.00 |
| 605450-1 | $ | 36.00 |
| 605451-0 | $ | 27.00 |
| 605452-8 | $ | 27.00 |
| 605453-6 | $ | 27.00 |
| 605454-4 | $ | 54.00 |
| 605455-2 | $ | 108.00 |
| 605456-0 | $ | 27.00 |
| 605457-9 | $ | 27.00 |
| 605458-7 | $ | 27.00 |
| 605459-5 | $ | 27.00 |
| 605460-9 | $ | 27.00 |
| 605461-7 | $ | 90.00 |
| 605462-5 | $ | 63.00 |
| 605463-3 | $ | 234.00 |
| 605464-1 | $ | 76.50 |
| 605465-0 | $ | 301.50 |
| 605466-8 | $ | 31.50 |
| 605467-6 | $ | 90.00 |
| 605468-4 | $ | 189.00 |
| 605469-2 | $ | 31.50 |
| 605470-6 | $ | 148.50 |
| 605471-4 | $ | 40.50 |
| 605472-2 | $ | 45.00 |
| 605473-0 | $ | 144.00 |
| 605474-9 | $ | 27.00 |
| 605475-7 | $ | 27.00 |
| 605476-5 | $ | 261.00 |
| 605477-3 | $ | 27.00 |
| 605478-1 | $ | 54.00 |
| 605479-0 | $ | 40.50 |
| 605480-3 | $ | 63.00 |
| 605481-1 | $ | 31.50 |
| 605482-0 | $ | 94.50 |
| 605483-8 | $ | 31.50 |
| 605484-6 | $ | 63.00 |
| 605485-4 | $ | 45.00 |
| 605486-2 | $ | 31.50 |
| 605487-0 | $ | 58.50 |
| 605488-9 | $ | 40.50 |
| 605489-7 | $ | 126.00 |
| 605490-0 | $ | 49.50 |
| 605491-9 | $ | 72.00 |
| 605492-7 | $ | 36.00 |
| 605493-5 | $ | 27.00 |
| 605494-3 | $ | 31.50 |
| 605495-1 | $ | 58.50 |
| 605496-0 | $ | 31.50 |
| 605497-8 | $ | 31.50 |
| 605498-6 | $ | 31.50 |
| 605499-4 | $ | 144.00 |
| 605500-1 | $ | 58.50 |

| | |
|---|---|
| 605501-0 | $ 67.50 |
| 605502-8 | $ 27.00 |
| 605503-6 | $ 31.50 |
| 605504-4 | $ 31.50 |
| 605505-2 | $ 27.00 |
| 605506-0 | $ 76.50 |
| 605507-9 | $ 90.00 |
| 605508-7 | $ 31.50 |
| 605509-5 | $ 58.50 |
| 605510-9 | $ 27.00 |
| 605511-7 | $ 31.50 |
| 605512-5 | $ 27.00 |
| 605513-3 | $ 27.00 |
| 605514-1 | $ 27.00 |
| 605515-0 | $ 130.50 |
| 605516-8 | $ 54.00 |
| 605517-6 | $ 27.00 |
| 605518-4 | $ 27.00 |
| 605519-2 | $ 40.50 |
| 605520-6 | $ 27.00 |
| 605521-4 | $ 27.00 |
| 605522-2 | $ 270.00 |
| 605523-0 | $ 27.00 |
| 605524-9 | $ 40.50 |
| 605525-7 | $ 27.00 |
| 605526-5 | $ 72.00 |
| 605527-3 | $ 72.00 |
| 605528-1 | $ 58.50 |
| 605529-0 | $ 54.00 |
| 605530-3 | $ 27.00 |
| 605531-1 | $ 27.00 |
| 605532-0 | $ 27.00 |
| 605533-8 | $ 54.00 |
| 605534-6 | $ 27.00 |
| 605535-4 | $ 27.00 |
| 605536-2 | $ 27.00 |
| 605537-0 | $ 31.50 |
| 605538-9 | $ 27.00 |
| 605539-7 | $ 36.00 |
| 605540-0 | $ 27.00 |
| 605541-9 | $ 99.00 |
| 605542-7 | $ 27.00 |
| 605543-5 | $ 27.00 |
| 605544-3 | $ 27.00 |
| 605545-1 | $ 54.00 |
| 605546-0 | $ 31.50 |
| 605547-8 | $ 27.00 |
| 605548-6 | $ 27.00 |
| 605549-4 | $ 27.00 |
| 605550-8 | $ 144.00 |
| 605551-6 | $ 27.00 |
| 605552-4 | $ 27.00 |
| 605553-2 | $ 162.00 |
| 605554-0 | $ 49.50 |
| 605555-9 | $ 76.50 |
| 605556-7 | $ 40.50 |
| 605557-5 | $ 99.00 |
| 605558-3 | $ 72.00 |
| 605559-1 | $ 27.00 |
| 605560-5 | $ 144.00 |
| 605561-3 | $ 27.00 |
| 605562-1 | $ 72.00 |
| 605563-0 | $ 40.50 |
| 605564-8 | $ 40.50 |
| 605565-6 | $ 27.00 |
| 605566-4 | $ 27.00 |
| 605567-2 | $ 85.50 |
| 605568-0 | $ 675.00 |
| 605569-9 | $ 882.00 |

| | | |
|---|---|---|
| 605570-2 | $ | 72.00 |
| 605571-0 | $ | 31.50 |
| 605572-9 | $ | 31.50 |
| 605573-7 | $ | 31.50 |
| 605574-5 | $ | 31.50 |
| 605575-3 | $ | 31.50 |
| 605576-1 | $ | 31.50 |
| 605577-0 | $ | 31.50 |
| 605578-8 | $ | 31.50 |
| 605579-6 | $ | 31.50 |
| 605580-0 | $ | 31.50 |
| 605581-8 | $ | 31.50 |
| 605582-6 | $ | 31.50 |
| 605583-4 | $ | 31.50 |
| 605584-2 | $ | 76.50 |
| 605585-0 | $ | 31.50 |
| 605586-9 | $ | 36.00 |
| 605587-7 | $ | 31.50 |
| 605588-5 | $ | 31.50 |
| 605589-3 | $ | 31.50 |
| 605590-7 | $ | 31.50 |
| 605591-5 | $ | 31.50 |
| 605592-3 | $ | 31.50 |
| 605593-1 | $ | 58.50 |
| 605594-0 | $ | 36.00 |
| 605595-8 | $ | 27.00 |
| 605596-6 | $ | 31.50 |
| 605597-4 | $ | 27.00 |
| 605598-2 | $ | 27.00 |
| 605599-0 | $ | 27.00 |
| 605600-8 | $ | 27.00 |
| 605601-6 | $ | 36.00 |
| 605602-4 | $ | 108.00 |
| 605603-2 | $ | 27.00 |
| 605604-0 | $ | 31.50 |
| 605605-9 | $ | 27.00 |
| 605606-7 | $ | 31.50 |
| 605607-5 | $ | 166.50 |
| 605608-3 | $ | 40.50 |
| 605609-1 | $ | 27.00 |
| 605610-5 | $ | 135.00 |
| 605611-3 | $ | 67.50 |
| 605612-1 | $ | 1,372.50 |
| 605613-0 | $ | 40.50 |
| 605614-8 | $ | 27.00 |
| 605615-6 | $ | 27.00 |
| 605616-4 | $ | 27.00 |
| 605617-2 | $ | 36.00 |
| 605618-0 | $ | 868.50 |
| 605619-9 | $ | 27.00 |
| 605620-2 | $ | 139.50 |
| 605621-0 | $ | 27.00 |
| 605622-9 | $ | 27.00 |
| 605623-7 | $ | 40.50 |
| 605624-5 | $ | 27.00 |
| 605625-3 | $ | 265.50 |
| 605626-1 | $ | 40.50 |
| 605627-0 | $ | 27.00 |
| 605628-8 | $ | 27.00 |
| 605629-6 | $ | 27.00 |
| 605630-0 | $ | 40.50 |
| 605631-8 | $ | 27.00 |
| 605632-6 | $ | 27.00 |
| 605633-4 | $ | 27.00 |
| 605634-2 | $ | 27.00 |
| 605635-0 | $ | 45.00 |
| 605636-9 | $ | 27.00 |
| 605637-7 | $ | 27.00 |
| 605638-5 | $ | 27.00 |

| | |
|---|---|
| 605639-3 | $ 292.50 |
| 605640-7 | $ 31.50 |
| 605641-5 | $ 76.50 |
| 605642-3 | $ 621.00 |
| 605643-1 | $ 31.50 |
| 605644-0 | $ 81.00 |
| 605645-8 | $ 31.50 |
| 605646-6 | $ 45.00 |
| 605647-4 | $ 72.00 |
| 605648-2 | $ 72.00 |
| 605649-0 | $ 45.00 |
| 605650-4 | $ 112.50 |
| 605651-2 | $ 139.50 |
| 605652-0 | $ 27.00 |
| 605653-9 | $ 144.00 |
| 605654-7 | $ 36.00 |
| 605655-5 | $ 63.00 |
| 605656-3 | $ 31.50 |
| 605657-1 | $ 31.50 |
| 605658-0 | $ 94.50 |
| 605659-8 | $ 45.00 |
| 605660-1 | $ 40.50 |
| 605661-0 | $ 72.00 |
| 605662-8 | $ 31.50 |
| 605663-6 | $ 45.00 |
| 605664-4 | $ 31.50 |
| 605665-2 | $ 31.50 |
| 605666-0 | $ 36.00 |
| 605667-9 | $ 54.00 |
| 605668-7 | $ 31.50 |
| 605669-5 | $ 31.50 |
| 605670-9 | $ 31.50 |
| 605671-7 | $ 31.50 |
| 605672-5 | $ 31.50 |
| 605673-3 | $ 31.50 |
| 605674-1 | $ 58.50 |
| 605675-0 | $ 27.00 |
| 605676-8 | $ 31.50 |
| 605677-6 | $ 45.00 |
| 605678-4 | $ 36.00 |
| 605679-2 | $ 27.00 |
| 605680-6 | $ 45.00 |
| 605681-4 | $ 27.00 |
| 605682-2 | $ 58.50 |
| 605683-0 | $ 27.00 |
| 605684-9 | $ 27.00 |
| 605685-7 | $ 27.00 |
| 605686-5 | $ 27.00 |
| 605687-3 | $ 27.00 |
| 605688-1 | $ 63.00 |
| 605689-0 | $ 36.00 |
| 605691-1 | $ 103.50 |
| 605695-4 | $ 13.50 |
| 605696-2 | $ 13.50 |
| 605701-2 | $ 49.50 |
| 605702-0 | $ 49.50 |
| 605703-9 | $ 1,156.50 |
| 605704-7 | $ 22.50 |
| 605705-5 | $ 18.00 |
| 605709-8 | $ 67.50 |
| 605710-1 | $ 18.00 |
| 605711-0 | $ 18.00 |
| 605713-6 | $ 9.00 |
| 605714-4 | $ 13.50 |
| 605715-2 | $ 13.50 |
| 605719-5 | $ 22.50 |
| 605720-9 | $ 135.00 |
| 605721-7 | $ 13.50 |
| 605722-5 | $ 4.50 |

| | | |
|---|---|---|
| 605723-3 | $ | 13.50 |
| 605726-8 | $ | 36.00 |
| 605727-6 | $ | 22.50 |
| 605728-4 | $ | 9.00 |
| 605729-2 | $ | 99.00 |
| 605730-6 | $ | 229.50 |
| 605731-4 | $ | 18.00 |
| 605732-2 | $ | 225.00 |
| 605735-7 | $ | 22.50 |
| 605736-5 | $ | 742.50 |
| 605737-3 | $ | 9.00 |
| 605738-1 | $ | 27.00 |
| 605739-0 | $ | 4.50 |
| 605741-1 | $ | 4.50 |
| 605742-0 | $ | 36.00 |
| 605743-8 | $ | 45.00 |
| 605745-4 | $ | 4.50 |
| 605746-2 | $ | 22.50 |
| 605751-9 | $ | 22.50 |
| 605752-7 | $ | 9.00 |
| 605753-5 | $ | 22.50 |
| 605754-3 | $ | 4.50 |
| 605757-8 | $ | 4.50 |
| 605758-6 | $ | 4.50 |
| 605760-8 | $ | 9.00 |
| 605763-2 | $ | 13.50 |
| 605764-0 | $ | 4.50 |
| 605765-9 | $ | 4.50 |
| 605766-7 | $ | 45.00 |
| 605767-5 | $ | 13.50 |
| 605769-1 | $ | 13.50 |
| 605772-1 | $ | 9.00 |
| 605773-0 | $ | 13.50 |
| 605774-8 | $ | 13.50 |
| 605775-6 | $ | 18.00 |
| 605776-4 | $ | 9.00 |
| 605777-2 | $ | 337.50 |
| 605779-9 | $ | 4.50 |
| 605780-2 | $ | 13.50 |
| 605782-9 | $ | 4.50 |
| 605785-3 | $ | 225.00 |
| 605787-0 | $ | 9.00 |
| 605788-8 | $ | 22.50 |
| 605789-6 | $ | 22.50 |
| 605790-0 | $ | 9.00 |
| 605791-8 | $ | 13.50 |
| 605792-6 | $ | 4.50 |
| 605795-0 | $ | 4.50 |
| 605796-9 | $ | 18.00 |
| 605797-7 | $ | 22.50 |
| 605799-3 | $ | 13.50 |
| 605801-9 | $ | 13.50 |
| 605802-7 | $ | 9.00 |
| 605803-5 | $ | 9.00 |
| 605804-3 | $ | 13.50 |
| 605806-0 | $ | 13.50 |
| 605809-4 | $ | 13.50 |
| 605810-8 | $ | 13.50 |
| 605811-6 | $ | 54.00 |
| 605812-4 | $ | 54.00 |
| 605813-2 | $ | 18.00 |
| 605814-0 | $ | 13.50 |
| 605816-7 | $ | 9.00 |
| 605817-5 | $ | 22.50 |
| 605818-3 | $ | 36.00 |
| 605819-1 | $ | 67.50 |
| 605820-5 | $ | 4.50 |
| 605834-5 | $ | 450.00 |
| 605835-3 | $ | 112.50 |

| | | |
|---|---|---:|
| 605838-8 | $ | 1,462.50 |
| 605844-2 | $ | 13.50 |
| 605845-0 | $ | 31.50 |
| 605847-7 | $ | 18.00 |
| 605848-5 | $ | 18.00 |
| 605849-3 | $ | 13.50 |
| 605850-7 | $ | 18.00 |
| 605851-5 | $ | 58.50 |
| 605852-3 | $ | 22.50 |
| 605853-1 | $ | 9.00 |
| 605854-0 | $ | 18.00 |
| 605855-8 | $ | 9.00 |
| 605856-6 | $ | 13.50 |
| 605857-4 | $ | 49.50 |
| 605858-2 | $ | 18.00 |
| 605859-0 | $ | 4.50 |
| 605860-4 | $ | 9.00 |
| 605861-2 | $ | 288.00 |
| 605868-0 | $ | 40.50 |
| 605876-0 | $ | 225.00 |
| 605879-5 | $ | 337.50 |
| 605881-7 | $ | 450.00 |
| 605893-0 | $ | 225.00 |
| 605896-5 | $ | 31.50 |
| 605897-3 | $ | 45.00 |
| 605898-1 | $ | 9.00 |
| 605899-0 | $ | 13.50 |
| 605900-7 | $ | 9.00 |
| 605902-3 | $ | 18.00 |
| 605903-1 | $ | 22.50 |
| 605906-6 | $ | 337.50 |
| 605909-0 | $ | 135.00 |
| 605910-4 | $ | 9.00 |
| 605912-0 | $ | 18.00 |
| 605913-9 | $ | 18.00 |
| 605917-1 | $ | 36.00 |
| 605918-0 | $ | 22.50 |
| 605919-8 | $ | 72.00 |
| 605922-8 | $ | 9.00 |
| 605923-6 | $ | 63.00 |
| 605925-2 | $ | 4.50 |
| 605927-9 | $ | 40.50 |
| 605928-7 | $ | 22.50 |
| 605936-8 | $ | 4.50 |
| 605937-6 | $ | 1,350.00 |
| 605944-9 | $ | 4.50 |
| 605945-7 | $ | 225.00 |
| 605946-5 | $ | 4.50 |
| 605947-3 | $ | 4.50 |
| 605948-1 | $ | 22.50 |
| 605957-0 | $ | 562.50 |
| 605958-9 | $ | 1,462.50 |
| 605959-7 | $ | 4.50 |
| 605960-0 | $ | 4.50 |
| 605961-9 | $ | 13.50 |
| 605962-7 | $ | 9.00 |
| 605966-0 | $ | 229.50 |
| 605967-8 | $ | 31.50 |
| 605968-6 | $ | 18.00 |
| 605969-4 | $ | 13.50 |
| 605970-8 | $ | 18.00 |
| 605971-6 | $ | 9.00 |
| 605972-4 | $ | 27.00 |
| 605973-2 | $ | 22.50 |
| 605974-0 | $ | 13.50 |
| 605975-9 | $ | 13.50 |
| 605976-7 | $ | 22.50 |
| 605979-1 | $ | 13.50 |
| 605980-5 | $ | 9.00 |

| | | |
|---|---|---|
| 605981-3 | $ | 13.50 |
| 605982-1 | $ | 9.00 |
| 605983-0 | $ | 9.00 |
| 605984-8 | $ | 13.50 |
| 605985-6 | $ | 18.00 |
| 605986-4 | $ | 18.00 |
| 605987-2 | $ | 45.00 |
| 605988-0 | $ | 40.50 |
| 605989-9 | $ | 13.50 |
| 605990-2 | $ | 9.00 |
| 605991-0 | $ | 13.50 |
| 605992-9 | $ | 13.50 |
| 605993-7 | $ | 13.50 |
| 605995-3 | $ | 22.50 |
| 605997-0 | $ | 18.00 |
| 605998-8 | $ | 9.00 |
| 605999-6 | $ | 22.50 |
| 606000-5 | $ | 450.00 |
| 606002-1 | $ | 36.00 |
| 606005-6 | $ | 36.00 |
| 606006-4 | $ | 18.00 |
| 606008-0 | $ | 40.50 |
| 606009-9 | $ | 9.00 |
| 606010-2 | $ | 18.00 |
| 606012-9 | $ | 900.00 |
| 606015-3 | $ | 13.50 |
| 606016-1 | $ | 67.50 |
| 606017-0 | $ | 27.00 |
| 606019-6 | $ | 225.00 |
| 606022-6 | $ | 450.00 |
| 606024-2 | $ | 13.50 |
| 606025-0 | $ | 9.00 |
| 606026-9 | $ | 225.00 |
| 606027-7 | $ | 13.50 |
| 606030-7 | $ | 22.50 |
| 606032-3 | $ | 9.00 |
| 606034-0 | $ | 40.50 |
| 606039-0 | $ | 27.00 |
| 606040-4 | $ | 22.50 |
| 606041-2 | $ | 18.00 |
| 606042-0 | $ | 36.00 |
| 606043-9 | $ | 22.50 |
| 606044-7 | $ | 9.00 |
| 606045-5 | $ | 13.50 |
| 606046-3 | $ | 4.50 |
| 606047-1 | $ | 4.50 |
| 606048-0 | $ | 9.00 |
| 606049-8 | $ | 13.50 |
| 606050-1 | $ | 27.00 |
| 606052-8 | $ | 40.50 |
| 606054-4 | $ | 4.50 |
| 606055-2 | $ | 450.00 |
| 606058-7 | $ | 9.00 |
| 606059-5 | $ | 27.00 |
| 606060-9 | $ | 36.00 |
| 606061-7 | $ | 22.50 |
| 606062-5 | $ | 18.00 |
| 606063-3 | $ | 22.50 |
| 606064-1 | $ | 54.00 |
| 606065-0 | $ | 18.00 |
| 606066-8 | $ | 36.00 |
| 606067-6 | $ | 9.00 |
| 606068-4 | $ | 4.50 |
| 606069-2 | $ | 4.50 |
| 606070-6 | $ | 13.50 |
| 606071-4 | $ | 31.50 |
| 606072-2 | $ | 49.50 |
| 606073-0 | $ | 63.00 |
| 606074-9 | $ | 36.00 |

| | | |
|---|---|---|
| 606077-3 | $ | 18.00 |
| 606078-1 | $ | 18.00 |
| 606079-0 | $ | 45.00 |
| 606080-3 | $ | 49.50 |
| 606085-4 | $ | 450.00 |
| 606088-9 | $ | 9.00 |
| 606090-0 | $ | 225.00 |
| 606091-9 | $ | 225.00 |
| 606094-3 | $ | 112.50 |
| 606095-1 | $ | 22.50 |
| 606096-0 | $ | 13.50 |
| 606097-8 | $ | 18.00 |
| 606098-6 | $ | 13.50 |
| 606101-0 | $ | 85.50 |
| 606104-4 | $ | 9.00 |
| 606105-2 | $ | 49.50 |
| 606107-9 | $ | 4.50 |
| 606110-9 | $ | 9.00 |
| 606111-7 | $ | 4.50 |
| 606112-5 | $ | 9.00 |
| 606113-3 | $ | 9.00 |
| 606114-1 | $ | 450.00 |
| 606115-0 | $ | 18.00 |
| 606116-8 | $ | 31.50 |
| 606117-6 | $ | 58.50 |
| 606119-2 | $ | 22.50 |
| 606120-6 | $ | 18.00 |
| 606121-4 | $ | 13.50 |
| 606122-2 | $ | 31.50 |
| 606127-3 | $ | 4.50 |
| 606131-1 | $ | 13.50 |
| 606132-0 | $ | 18.00 |
| 606134-6 | $ | 27.00 |
| 606138-9 | $ | 13.50 |
| 606139-7 | $ | 414.00 |
| 606140-0 | $ | 9.00 |
| 606149-4 | $ | 9.00 |
| 606152-4 | $ | 112.50 |
| 606154-0 | $ | 45.00 |
| 606155-9 | $ | 9.00 |
| 606157-5 | $ | 49.50 |
| 606162-1 | $ | 13.50 |
| 606163-0 | $ | 450.00 |
| 606164-8 | $ | 225.00 |
| 606166-4 | $ | 4.50 |
| 606168-0 | $ | 36.00 |
| 606172-9 | $ | 27.00 |
| 606173-7 | $ | 4.50 |
| 606174-5 | $ | 18.00 |
| 606175-3 | $ | 9.00 |
| 606176-1 | $ | 4.50 |
| 606177-0 | $ | 9.00 |
| 606179-6 | $ | 9.00 |
| 606184-2 | $ | 9.00 |
| 606185-0 | $ | 4.50 |
| 606187-7 | $ | 112.50 |
| 606190-7 | $ | 337.50 |
| 606192-3 | $ | 1,800.00 |
| 606193-1 | $ | 18.00 |
| 606194-0 | $ | 450.00 |
| 606195-8 | $ | 22.50 |
| 606201-6 | $ | 9.00 |
| 606203-2 | $ | 90.00 |
| 606204-0 | $ | 72.00 |
| 606205-9 | $ | 18.00 |
| 606206-7 | $ | 31.50 |
| 606208-3 | $ | 9.00 |
| 606209-1 | $ | 117.00 |
| 606210-5 | $ | 9.00 |

| | | |
|---|---|---|
| 606211-3 | $ | 9.00 |
| 606215-6 | $ | 27.00 |
| 606216-4 | $ | 13.50 |
| 606217-2 | $ | 18.00 |
| 606221-0 | $ | 45.00 |
| 606224-5 | $ | 31.50 |
| 606225-3 | $ | 54.00 |
| 606226-1 | $ | 27.00 |
| 606227-0 | $ | 18.00 |
| 606228-8 | $ | 13.50 |
| 606229-6 | $ | 9.00 |
| 606230-0 | $ | 18.00 |
| 606231-8 | $ | 13.50 |
| 606232-6 | $ | 13.50 |
| 606233-4 | $ | 22.50 |
| 606234-2 | $ | 18.00 |
| 606235-0 | $ | 22.50 |
| 606236-9 | $ | 9.00 |
| 606237-7 | $ | 40.50 |
| 606238-5 | $ | 13.50 |
| 606239-3 | $ | 4.50 |
| 606240-7 | $ | 13.50 |
| 606241-5 | $ | 4.50 |
| 606242-3 | $ | 22.50 |
| 606243-1 | $ | 13.50 |
| 606244-0 | $ | 18.00 |
| 606245-8 | $ | 9.00 |
| 606246-6 | $ | 13.50 |
| 606247-4 | $ | 18.00 |
| 606248-2 | $ | 27.00 |
| 606249-0 | $ | 27.00 |
| 606250-4 | $ | 13.50 |
| 606251-2 | $ | 18.00 |
| 606252-0 | $ | 18.00 |
| 606253-9 | $ | 18.00 |
| 606254-7 | $ | 18.00 |
| 606255-5 | $ | 18.00 |
| 606256-3 | $ | 13.50 |
| 606257-1 | $ | 31.50 |
| 606258-0 | $ | 9.00 |
| 606259-8 | $ | 13.50 |
| 606260-1 | $ | 18.00 |
| 606261-0 | $ | 4.50 |
| 606262-8 | $ | 9.00 |
| 606263-6 | $ | 135.00 |
| 606267-9 | $ | 9.00 |
| 606268-7 | $ | 13.50 |
| 606271-7 | $ | 22.50 |
| 606273-3 | $ | 22.50 |
| 606274-1 | $ | 13.50 |
| 606275-0 | $ | 9.00 |
| 606277-6 | $ | 9.00 |
| 606278-4 | $ | 13.50 |
| 606279-2 | $ | 22.50 |
| 606280-6 | $ | 22.50 |
| 606283-0 | $ | 13.50 |
| 606285-7 | $ | 13.50 |
| 606286-5 | $ | 9.00 |
| 606287-3 | $ | 13.50 |
| 606288-1 | $ | 22.50 |
| 606289-0 | $ | 13.50 |
| 606290-3 | $ | 144.00 |
| 606291-1 | $ | 144.00 |
| 606292-0 | $ | 130.50 |
| 606293-8 | $ | 9.00 |
| 606294-6 | $ | 9.00 |
| 606295-4 | $ | 27.00 |
| 606299-7 | $ | 18.00 |
| 606300-4 | $ | 27.00 |

| | | |
|---|---|---|
| 606301-2 | $ | 13.50 |
| 606302-0 | $ | 13.50 |
| 606303-9 | $ | 67.50 |
| 606305-5 | $ | 18.00 |
| 606306-3 | $ | 31.50 |
| 606307-1 | $ | 18.00 |
| 606309-8 | $ | 1,800.00 |
| 606311-0 | $ | 13.50 |
| 606312-8 | $ | 13.50 |
| 606313-6 | $ | 18.00 |
| 606317-9 | $ | 675.00 |
| 606318-7 | $ | 112.50 |
| 606323-3 | $ | 22.50 |
| 606325-0 | $ | 9.00 |
| 606326-8 | $ | 9.00 |
| 606327-6 | $ | 13.50 |
| 606329-2 | $ | 900.00 |
| 606330-6 | $ | 112.50 |
| 606331-4 | $ | 9.00 |
| 606332-2 | $ | 45.00 |
| 606333-0 | $ | 450.00 |
| 606334-9 | $ | 27.00 |
| 606335-7 | $ | 9.00 |
| 606336-5 | $ | 4.50 |
| 606337-3 | $ | 450.00 |
| 606340-3 | $ | 9.00 |
| 606343-8 | $ | 9.00 |
| 606344-6 | $ | 27.00 |
| 606345-4 | $ | 67.50 |
| 606346-2 | $ | 13.50 |
| 606347-0 | $ | 13.50 |
| 606348-9 | $ | 9.00 |
| 606351-9 | $ | 450.00 |
| 606354-3 | $ | 36.00 |
| 606358-6 | $ | 4.50 |
| 606359-4 | $ | 72.00 |
| 606360-8 | $ | 13.50 |
| 606363-2 | $ | 112.50 |
| 606364-0 | $ | 31.50 |
| 606367-5 | $ | 9.00 |
| 606369-1 | $ | 18.00 |
| 606371-3 | $ | 1,350.00 |
| 606372-1 | $ | 9.00 |
| 606373-0 | $ | 9.00 |
| 606375-6 | $ | 450.00 |
| 606376-4 | $ | 18.00 |
| 606377-2 | $ | 40.50 |
| 606378-0 | $ | 13.50 |
| 606379-9 | $ | 76.50 |
| 606380-2 | $ | 27.00 |
| 606381-0 | $ | 31.50 |
| 606382-9 | $ | 13.50 |
| 606383-7 | $ | 72.00 |
| 606384-5 | $ | 4.50 |
| 606385-3 | $ | 40.50 |
| 606386-1 | $ | 31.50 |
| 606387-0 | $ | 450.00 |
| 606389-6 | $ | 18.00 |
| 606390-0 | $ | 13.50 |
| 606391-8 | $ | 112.50 |
| 606392-6 | $ | 13.50 |
| 606394-2 | $ | 9.00 |
| 606395-0 | $ | 18.00 |
| 606396-9 | $ | 13.50 |
| 606398-5 | $ | 472.50 |
| 606400-0 | $ | 9.00 |
| 606401-9 | $ | 22.50 |
| 606403-5 | $ | 112.50 |
| 606404-3 | $ | 63.00 |

| | | |
|---|---|---|
| 606405-1 | $ | 27.00 |
| 606406-0 | $ | 13.50 |
| 606407-8 | $ | 22.50 |
| 606408-6 | $ | 49.50 |
| 606409-4 | $ | 18.00 |
| 606410-8 | $ | 13.50 |
| 606411-6 | $ | 9.00 |
| 606412-4 | $ | 13.50 |
| 606413-2 | $ | 18.00 |
| 606417-5 | $ | 22.50 |
| 606418-3 | $ | 13.50 |
| 606421-3 | $ | 13.50 |
| 606422-1 | $ | 9.00 |
| 606423-0 | $ | 18.00 |
| 606424-8 | $ | 45.00 |
| 606425-6 | $ | 9.00 |
| 606426-4 | $ | 13.50 |
| 606427-2 | $ | 13.50 |
| 606430-2 | $ | 9.00 |
| 606431-0 | $ | 40.50 |
| 606434-5 | $ | 787.50 |
| 606435-3 | $ | 4.50 |
| 606437-0 | $ | 450.00 |
| 606441-8 | $ | 202.50 |
| 606444-2 | $ | 450.00 |
| 606446-9 | $ | 13.50 |
| 606453-1 | $ | 18.00 |
| 606454-0 | $ | 63.00 |
| 606455-8 | $ | 13.50 |
| 606456-6 | $ | 90.00 |
| 606458-2 | $ | 22.50 |
| 606460-4 | $ | 27.00 |
| 606461-2 | $ | 4.50 |
| 606464-7 | $ | 4.50 |
| 606465-5 | $ | 360.00 |
| 606467-1 | $ | 157.50 |
| 606468-0 | $ | 27.00 |
| 606469-8 | $ | 18.00 |
| 606470-1 | $ | 4.50 |
| 606471-0 | $ | 18.00 |
| 606473-6 | $ | 4.50 |
| 606474-4 | $ | 4.50 |
| 606475-2 | $ | 13.50 |
| 606479-5 | $ | 4.50 |
| 606480-9 | $ | 4.50 |
| 606481-7 | $ | 4.50 |
| 606482-5 | $ | 13.50 |
| 606483-3 | $ | 13.50 |
| 606484-1 | $ | 9.00 |
| 606485-0 | $ | 13.50 |
| 606486-8 | $ | 108.00 |
| 606487-6 | $ | 13.50 |
| 606488-4 | $ | 9.00 |
| 606489-2 | $ | 13.50 |
| 606490-6 | $ | 13.50 |
| 606491-4 | $ | 13.50 |
| 606492-2 | $ | 13.50 |
| 606494-9 | $ | 13.50 |
| 606499-0 | $ | 36.00 |
| 606501-5 | $ | 18.00 |
| 606502-3 | $ | 31.50 |
| 606506-6 | $ | 9.00 |
| 606508-2 | $ | 9.00 |
| 606509-0 | $ | 13.50 |
| 606510-4 | $ | 31.50 |
| 606511-2 | $ | 54.00 |
| 606512-0 | $ | 9.00 |
| 606513-9 | $ | 13.50 |
| 606514-7 | $ | 76.50 |

| | | |
|---|---|---|
| 606515-5 | $ | 13.50 |
| 606516-3 | $ | 27.00 |
| 606517-1 | $ | 58.50 |
| 606518-0 | $ | 9.00 |
| 606519-8 | $ | 108.00 |
| 606520-1 | $ | 31.50 |
| 606521-0 | $ | 31.50 |
| 606522-8 | $ | 27.00 |
| 606523-6 | $ | 22.50 |
| 606524-4 | $ | 22.50 |
| 606525-2 | $ | 31.50 |
| 606526-0 | $ | 13.50 |
| 606527-9 | $ | 9.00 |
| 606528-7 | $ | 13.50 |
| 606529-5 | $ | 13.50 |
| 606530-9 | $ | 13.50 |
| 606531-7 | $ | 45.00 |
| 606532-5 | $ | 18.00 |
| 606534-1 | $ | 13.50 |
| 606535-0 | $ | 13.50 |
| 606536-8 | $ | 4.50 |
| 606539-2 | $ | 562.50 |
| 606540-6 | $ | 211.50 |
| 606541-4 | $ | 76.50 |
| 606542-2 | $ | 18.00 |
| 606543-0 | $ | 112.50 |
| 606546-5 | $ | 45.00 |
| 606547-3 | $ | 13.50 |
| 606548-1 | $ | 90.00 |
| 606549-0 | $ | 234.00 |
| 606552-0 | $ | 18.00 |
| 606553-8 | $ | 450.00 |
| 606554-6 | $ | 450.00 |
| 606555-4 | $ | 13.50 |
| 606557-0 | $ | 450.00 |
| 606558-9 | $ | 562.50 |
| 606561-9 | $ | 45.00 |
| 606562-7 | $ | 1,125.00 |
| 606563-5 | $ | 103.50 |
| 606564-3 | $ | 540.00 |
| 606565-1 | $ | 360.00 |
| 606566-0 | $ | 1,777.50 |
| 606567-8 | $ | 2,002.50 |
| 606572-4 | $ | 697.50 |
| 606573-2 | $ | 157.50 |
| 606575-9 | $ | 112.50 |
| 606576-7 | $ | 4.50 |
| 606577-5 | $ | 4.50 |
| 606578-3 | $ | 36.00 |
| 606582-1 | $ | 9.00 |
| 606584-8 | $ | 135.00 |
| 606585-6 | $ | 607.50 |
| 606587-2 | $ | 13.50 |
| 606588-0 | $ | 45.00 |
| 606591-0 | $ | 9.00 |
| 606592-9 | $ | 27.00 |
| 606594-5 | $ | 4.50 |
| 606595-3 | $ | 4.50 |
| 606596-1 | $ | 22.50 |
| 606597-0 | $ | 22.50 |
| 606598-8 | $ | 9.00 |
| 606599-6 | $ | 9.00 |
| 606602-0 | $ | 22.50 |
| 606603-8 | $ | 4.50 |
| 606604-6 | $ | 9.00 |
| 606605-4 | $ | 13.50 |
| 606607-0 | $ | 18.00 |
| 606608-9 | $ | 22.50 |
| 606609-7 | $ | 27.00 |

| | | |
|---|---|---|
| 606611-9 | $ | 36.00 |
| 606613-5 | $ | 18.00 |
| 606614-3 | $ | 27.00 |
| 606615-1 | $ | 40.50 |
| 606617-8 | $ | 180.00 |
| 606618-6 | $ | 225.00 |
| 606619-4 | $ | 180.00 |
| 606621-6 | $ | 202.50 |
| 606622-4 | $ | 90.00 |
| 606623-2 | $ | 180.00 |
| 606624-0 | $ | 99.00 |
| 606625-9 | $ | 31.50 |
| 606626-7 | $ | 225.00 |
| 606627-5 | $ | 13.50 |
| 606630-5 | $ | 153.00 |
| 606631-3 | $ | 225.00 |
| 606632-1 | $ | 22.50 |
| 606633-0 | $ | 9.00 |
| 606634-8 | $ | 36.00 |
| 606635-6 | $ | 13.50 |
| 606636-4 | $ | 13.50 |
| 606637-2 | $ | 27.00 |
| 606638-0 | $ | 112.50 |
| 606639-9 | $ | 22.50 |
| 606640-2 | $ | 22.50 |
| 606641-0 | $ | 40.50 |
| 606642-9 | $ | 9.00 |
| 606645-3 | $ | 9.00 |
| 606646-1 | $ | 27.00 |
| 606648-8 | $ | 76.50 |
| 606649-6 | $ | 40.50 |
| 606650-0 | $ | 18.00 |
| 606651-8 | $ | 63.00 |
| 606652-6 | $ | 4.50 |
| 606653-4 | $ | 63.00 |
| 606656-9 | $ | 360.00 |
| 606657-7 | $ | 49.50 |
| 606659-3 | $ | 9.00 |
| 606660-7 | $ | 45.00 |
| 606661-5 | $ | 27.00 |
| 606662-3 | $ | 31.50 |
| 606663-1 | $ | 13.50 |
| 606664-0 | $ | 9.00 |
| 606665-8 | $ | 13.50 |
| 606666-6 | $ | 9.00 |
| 606667-4 | $ | 99.00 |
| 606668-2 | $ | 94.50 |
| 606669-0 | $ | 81.00 |
| 606670-4 | $ | 135.00 |
| 606671-2 | $ | 9.00 |
| 606672-0 | $ | 18.00 |
| 606673-9 | $ | 9.00 |
| 606674-7 | $ | 22.50 |
| 606675-5 | $ | 13.50 |
| 606676-3 | $ | 4.50 |
| 606678-0 | $ | 45.00 |
| 606679-8 | $ | 45.00 |
| 606681-0 | $ | 63.00 |
| 606682-8 | $ | 13.50 |
| 606684-4 | $ | 225.00 |
| 606685-2 | $ | 9.00 |
| 606686-0 | $ | 9.00 |
| 606687-9 | $ | 27.00 |
| 606688-7 | $ | 9.00 |
| 606689-5 | $ | 40.50 |
| 606690-9 | $ | 22.50 |
| 606691-7 | $ | 4.50 |
| 606692-5 | $ | 13.50 |
| 606694-1 | $ | 9.00 |

| | |
|---|---|
| 606695-0 | $ 9.00 |
| 606700-0 | $ 13.50 |
| 606701-8 | $ 4.50 |
| 606705-0 | $ 13.50 |
| 606709-3 | $ 450.00 |
| 606711-5 | $ 9.00 |
| 606716-6 | $ 13.50 |
| 606719-0 | $ 13.50 |
| 606720-4 | $ 45.00 |
| 606722-0 | $ 4.50 |
| 606724-7 | $ 67.50 |
| 606725-5 | $ 9.00 |
| 606726-3 | $ 27.00 |
| 606727-1 | $ 49.50 |
| 606728-0 | $ 45.00 |
| 606730-1 | $ 27.00 |
| 606731-0 | $ 31.50 |
| 606732-8 | $ 513.00 |
| 606736-0 | $ 9.00 |
| 606740-9 | $ 355.50 |
| 606743-3 | $ 45.00 |
| 606745-0 | $ 54.00 |
| 606746-8 | $ 238.50 |
| 606747-6 | $ 54.00 |
| 606748-4 | $ 4.50 |
| 606749-2 | $ 22.50 |
| 606752-2 | $ 27.00 |
| 606753-0 | $ 450.00 |
| 606756-5 | $ 9.00 |
| 606758-1 | $ 112.50 |
| 606761-1 | $ 22.50 |
| 606762-0 | $ 13.50 |
| 606764-6 | $ 22.50 |
| 606765-4 | $ 247.50 |
| 606766-2 | $ 144.00 |
| 606767-0 | $ 9.00 |
| 606768-9 | $ 900.00 |
| 606769-7 | $ 90.00 |
| 606774-3 | $ 9.00 |
| 606775-1 | $ 36.00 |
| 606779-4 | $ 225.00 |
| 606782-4 | $ 18.00 |
| 606783-2 | $ 900.00 |
| 606786-7 | $ 450.00 |
| 606788-3 | $ 450.00 |
| 606790-5 | $ 360.00 |
| 606791-3 | $ 63.00 |
| 606792-1 | $ 63.00 |
| 606793-0 | $ 225.00 |
| 606796-4 | $ 13.50 |
| 606797-2 | $ 9.00 |
| 606798-0 | $ 117.00 |
| 606800-6 | $ 4.50 |
| 606801-4 | $ 9.00 |
| 606803-0 | $ 18.00 |
| 606804-9 | $ 112.50 |
| 606805-7 | $ 180.00 |
| 606806-5 | $ 13.50 |
| 606808-1 | $ 18.00 |
| 606809-0 | $ 31.50 |
| 606810-3 | $ 13.50 |
| 606813-8 | $ 72.00 |
| 606814-6 | $ 9.00 |
| 606819-7 | $ 31.50 |
| 606820-0 | $ 18.00 |
| 606821-9 | $ 27.00 |
| 606822-7 | $ 13.50 |
| 606823-5 | $ 9.00 |
| 606824-3 | $ 22.50 |

| | | |
|---|---|---|
| 606825-1 | $ | 9.00 |
| 606826-0 | $ | 58.50 |
| 606827-8 | $ | 450.00 |
| 606828-6 | $ | 108.00 |
| 606831-6 | $ | 9.00 |
| 606832-4 | $ | 27.00 |
| 606833-2 | $ | 4.50 |
| 606834-0 | $ | 9.00 |
| 606835-9 | $ | 9.00 |
| 606838-3 | $ | 81.00 |
| 606839-1 | $ | 67.50 |
| 606840-5 | $ | 45.00 |
| 606841-3 | $ | 27.00 |
| 606842-1 | $ | 22.50 |
| 606843-0 | $ | 54.00 |
| 606844-8 | $ | 135.00 |
| 606845-6 | $ | 4.50 |
| 606847-2 | $ | 13.50 |
| 606850-2 | $ | 225.00 |
| 606853-7 | $ | 315.00 |
| 606856-1 | $ | 4.50 |
| 606857-0 | $ | 112.50 |
| 606869-3 | $ | 9.00 |
| 606870-7 | $ | 27.00 |
| 606871-5 | $ | 27.00 |
| 606872-3 | $ | 9.00 |
| 606873-1 | $ | 4.50 |
| 606874-0 | $ | 13.50 |
| 606875-8 | $ | 13.50 |
| 606876-6 | $ | 9.00 |
| 606877-4 | $ | 40.50 |
| 606878-2 | $ | 9.00 |
| 606879-0 | $ | 4.50 |
| 606880-4 | $ | 9.00 |
| 606881-2 | $ | 4.50 |
| 606882-0 | $ | 45.00 |
| 606883-9 | $ | 4.50 |
| 606885-5 | $ | 4.50 |
| 606886-3 | $ | 4.50 |
| 606887-1 | $ | 4.50 |
| 606889-8 | $ | 13.50 |
| 606890-1 | $ | 36.00 |
| 606891-0 | $ | 18.00 |
| 606892-8 | $ | 22.50 |
| 606893-6 | $ | 18.00 |
| 606894-4 | $ | 9.00 |
| 606895-2 | $ | 13.50 |
| 606896-0 | $ | 9.00 |
| 606899-5 | $ | 40.50 |
| 606900-2 | $ | 4.50 |
| 606902-9 | $ | 9.00 |
| 606903-7 | $ | 9.00 |
| 606904-5 | $ | 9.00 |
| 606905-3 | $ | 4.50 |
| 606906-1 | $ | 17.41 |
| 606907-0 | $ | 4.50 |
| 606908-8 | $ | 9.00 |
| 606909-6 | $ | 9.00 |
| 606910-0 | $ | 18.00 |
| 606912-6 | $ | 40.50 |
| 606913-4 | $ | 4.50 |
| 606914-2 | $ | 22.50 |
| 606915-0 | $ | 9.00 |
| 606916-9 | $ | 9.00 |
| 606917-7 | $ | 13.50 |
| 606918-5 | $ | 9.00 |
| 606919-3 | $ | 9.00 |
| 606920-7 | $ | 9.00 |
| 606922-3 | $ | 13.50 |

| | |
|---|---|
| 606923-1 | $ 9.00 |
| 606924-0 | $ 13.50 |
| 606925-8 | $ 18.00 |
| 606926-6 | $ 9.00 |
| 606927-4 | $ 22.50 |
| 606928-2 | $ 27.00 |
| 606929-0 | $ 9.00 |
| 606930-4 | $ 40.50 |
| 606931-2 | $ 22.50 |
| 606932-0 | $ 4.50 |
| 606933-9 | $ 157.50 |
| 606934-7 | $ 9.00 |
| 606935-5 | $ 18.00 |
| 606936-3 | $ 31.50 |
| 606937-1 | $ 13.50 |
| 606939-8 | $ 9.00 |
| 606940-1 | $ 225.00 |
| 606942-8 | $ 4.50 |
| 606943-6 | $ 54.00 |
| 606944-4 | $ 90.00 |
| 606945-2 | $ 54.00 |
| 606946-0 | $ 639.00 |
| 606947-9 | $ 18.00 |
| 606948-7 | $ 13.50 |
| 606951-7 | $ 166.50 |
| 606952-5 | $ 31.50 |
| 606954-1 | $ 9.00 |
| 606957-6 | $ 13.50 |
| 606958-4 | $ 13.50 |
| 606960-6 | $ 9.00 |
| 606965-7 | $ 9.00 |
| 606966-5 | $ 450.00 |
| 606967-3 | $ 9.00 |
| 606968-1 | $ 189.00 |
| 606969-0 | $ 67.50 |
| 606970-3 | $ 4.50 |
| 606972-0 | $ 450.00 |
| 606974-6 | $ 90.00 |
| 606976-2 | $ 85.50 |
| 606977-0 | $ 18.00 |
| 606978-9 | $ 4.50 |
| 606979-7 | $ 13.50 |
| 606980-0 | $ 4.50 |
| 606983-5 | $ 225.00 |
| 606986-0 | $ 675.00 |
| 606987-8 | $ 450.00 |
| 606988-6 | $ 234.00 |
| 606989-4 | $ 450.00 |
| 606995-9 | $ 180.00 |
| 606996-7 | $ 27.00 |
| 606997-5 | $ 31.50 |
| 606999-1 | $ 45.00 |
| 607005-1 | $ 450.00 |
| 607006-0 | $ 742.50 |
| 607007-8 | $ 7,042.50 |
| 607010-8 | $ 4.50 |
| 607011-6 | $ 4.50 |
| 607012-4 | $ 9.00 |
| 607013-2 | $ 9.00 |
| 607014-0 | $ 4.50 |
| 607016-7 | $ 225.00 |
| 607017-5 | $ 144.00 |
| 607018-3 | $ 18.00 |
| 607019-1 | $ 45.00 |
| 607022-1 | $ 67.50 |
| 607024-8 | $ 697.50 |
| 607027-2 | $ 4.50 |
| 607028-0 | $ 900.00 |
| 607029-9 | $ 270.00 |

| | | |
|---|---|---|
| 607030-2 | $ | 72.00 |
| 607031-0 | $ | 18.00 |
| 607032-9 | $ | 9.00 |
| 607033-7 | $ | 211.50 |
| 607034-5 | $ | 9.00 |
| 607036-1 | $ | 4.50 |
| 607038-8 | $ | 225.00 |
| 607040-0 | $ | 9.00 |
| 607041-8 | $ | 4.50 |
| 607046-9 | $ | 18.00 |
| 607047-7 | $ | 18.00 |
| 607048-5 | $ | 4.50 |
| 607051-5 | $ | 36.00 |
| 607052-3 | $ | 27.00 |
| 607053-1 | $ | 76.50 |
| 607054-0 | $ | 27.00 |
| 607055-8 | $ | 450.00 |
| 607057-4 | $ | 4.50 |
| 607058-2 | $ | 13.50 |
| 607063-9 | $ | 22.50 |
| 607065-5 | $ | 85.50 |
| 607066-3 | $ | 13.50 |
| 607067-1 | $ | 9.00 |
| 607068-0 | $ | 9.00 |
| 607069-8 | $ | 9.00 |
| 607070-1 | $ | 4.50 |
| 607071-0 | $ | 4.50 |
| 607072-8 | $ | 4.50 |
| 607073-6 | $ | 4.50 |
| 607074-4 | $ | 13.50 |
| 607075-2 | $ | 4.50 |
| 607076-0 | $ | 4.50 |
| 607077-9 | $ | 4.50 |
| 607078-7 | $ | 4.50 |
| 607079-5 | $ | 4.50 |
| 607081-7 | $ | 13.50 |
| 607082-5 | $ | 9.00 |
| 607083-3 | $ | 9.00 |
| 607084-1 | $ | 13.50 |
| 607085-0 | $ | 9.00 |
| 607086-8 | $ | 9.00 |
| 607090-6 | $ | 9.00 |
| 607092-2 | $ | 9.00 |
| 607094-9 | $ | 4.50 |
| 607096-5 | $ | 9.00 |
| 607098-1 | $ | 13.50 |
| 607099-0 | $ | 4.50 |
| 607101-5 | $ | 36.00 |
| 607102-3 | $ | 9.00 |
| 607103-1 | $ | 9.00 |
| 607104-0 | $ | 4.50 |
| 607105-8 | $ | 4.50 |
| 607106-6 | $ | 13.50 |
| 607107-4 | $ | 4.50 |
| 607109-0 | $ | 9.00 |
| 607116-3 | $ | 9.00 |
| 607118-0 | $ | 13.50 |
| 607119-8 | $ | 9.00 |
| 607120-1 | $ | 45.00 |
| 607121-0 | $ | 450.00 |
| 607133-3 | $ | 18.00 |
| 607143-0 | $ | 450.00 |
| 607144-9 | $ | 675.00 |
| 607145-7 | $ | 67.50 |
| 607146-5 | $ | 67.50 |
| 607149-0 | $ | 135.00 |
| 607150-3 | $ | 225.00 |
| 607154-6 | $ | 1,350.00 |
| 607157-0 | $ | 450.00 |

| | | |
|---|---|---|
| 607159-7 | $ | 157.50 |
| 607162-7 | $ | 337.50 |
| 607165-1 | $ | 675.00 |
| 607166-0 | $ | 225.00 |
| 607170-8 | $ | 450.00 |
| 607171-6 | $ | 225.00 |
| 607172-4 | $ | 13.50 |
| 607175-9 | $ | 40.50 |
| 607177-5 | $ | 13.50 |
| 607181-3 | $ | 18.00 |
| 607182-1 | $ | 13.50 |
| 607183-0 | $ | 9.00 |
| 607184-8 | $ | 45.00 |
| 607185-6 | $ | 49.50 |
| 607186-4 | $ | 225.00 |
| 607187-2 | $ | 90.00 |
| 607188-0 | $ | 54.00 |
| 607190-2 | $ | 22.50 |
| 607191-0 | $ | 58.50 |
| 607192-9 | $ | 67.50 |
| 607193-7 | $ | 45.00 |
| 607194-5 | $ | 135.00 |
| 607195-3 | $ | 157.50 |
| 607197-0 | $ | 90.00 |
| 607198-8 | $ | 391.50 |
| 607200-3 | $ | 18.00 |
| 607204-6 | $ | 90.00 |
| 607208-9 | $ | 49.50 |
| 607213-5 | $ | 13.50 |
| 607215-1 | $ | 27.00 |
| 607216-0 | $ | 18.00 |
| 607217-8 | $ | 18.00 |
| 607218-6 | $ | 18.00 |
| 607225-9 | $ | 310.50 |
| 607228-3 | $ | 225.00 |
| 607229-1 | $ | 112.50 |
| 607231-3 | $ | 9.00 |
| 607233-0 | $ | 4.50 |
| 607234-8 | $ | 67.50 |
| 607235-6 | $ | 31.50 |
| 607237-2 | $ | 454.50 |
| 607239-9 | $ | 45.00 |
| 607242-9 | $ | 13.50 |
| 607243-7 | $ | 18.00 |
| 607245-3 | $ | 450.00 |
| 607252-6 | $ | 202.50 |
| 607253-4 | $ | 153.00 |
| 607257-7 | $ | 90.00 |
| 607260-7 | $ | 225.00 |
| 607262-3 | $ | 36.00 |
| 607263-1 | $ | 225.00 |
| 607268-2 | $ | 1,125.00 |
| 607271-2 | $ | 18.00 |
| 607273-9 | $ | 22.50 |
| 607274-7 | $ | 22.50 |
| 607275-5 | $ | 13.50 |
| 607280-1 | $ | 31.50 |
| 607281-0 | $ | 22.50 |
| 607282-8 | $ | 4.50 |
| 607283-6 | $ | 27.00 |
| 607284-4 | $ | 58.50 |
| 607286-0 | $ | 18.00 |
| 607288-7 | $ | 225.00 |
| 607291-7 | $ | 112.50 |
| 607294-1 | $ | 225.00 |
| 607298-4 | $ | 450.00 |
| 607299-2 | $ | 112.50 |
| 607301-8 | $ | 112.50 |
| 607303-4 | $ | 225.00 |

| | | |
|---|---|---|
| 607304-2 | $ | 414.00 |
| 607305-0 | $ | 1,800.00 |
| 607306-9 | $ | 112.50 |
| 607307-7 | $ | 112.50 |
| 607308-5 | $ | 202.50 |
| 607309-3 | $ | 450.00 |
| 607310-7 | $ | 450.00 |
| 607311-5 | $ | 40.50 |
| 607315-8 | $ | 112.50 |
| 607317-4 | $ | 90.00 |
| 607319-0 | $ | 630.00 |
| 607321-2 | $ | 13.50 |
| 607322-0 | $ | 787.50 |
| 607326-3 | $ | 450.00 |
| 607327-1 | $ | 135.00 |
| 607328-0 | $ | 31.50 |
| 607331-0 | $ | 112.50 |
| 607335-2 | $ | 13.50 |
| 607336-0 | $ | 4.50 |
| 607337-9 | $ | 13.50 |
| 607338-7 | $ | 4.50 |
| 607339-5 | $ | 22.50 |
| 607340-9 | $ | 36.00 |
| 607343-3 | $ | 40.50 |
| 607344-1 | $ | 337.50 |
| 607346-8 | $ | 198.00 |
| 607349-2 | $ | 22.50 |
| 607350-6 | $ | 45.00 |
| 607351-4 | $ | 22.50 |
| 607352-2 | $ | 27.00 |
| 607353-0 | $ | 67.50 |
| 607354-9 | $ | 4.50 |
| 607355-7 | $ | 13.50 |
| 607357-3 | $ | 112.50 |
| 607358-1 | $ | 112.50 |
| 607359-0 | $ | 18.00 |
| 607360-3 | $ | 18.00 |
| 607361-1 | $ | 27.00 |
| 607366-2 | $ | 72.00 |
| 607373-5 | $ | 54.00 |
| 607375-1 | $ | 9.00 |
| 607378-6 | $ | 67.50 |
| 607379-4 | $ | 9.00 |
| 607380-8 | $ | 13.50 |
| 607381-6 | $ | 13.50 |
| 607382-4 | $ | 27.00 |
| 607383-2 | $ | 18.00 |
| 607386-7 | $ | 13.50 |
| 607388-3 | $ | 22.50 |
| 607390-5 | $ | 9.00 |
| 607393-0 | $ | 18.00 |
| 607395-6 | $ | 900.00 |
| 607399-9 | $ | 49.50 |
| 607402-2 | $ | 450.00 |
| 607403-0 | $ | 450.00 |
| 607405-7 | $ | 4.50 |
| 607410-3 | $ | 94.50 |
| 607411-1 | $ | 13.50 |
| 607412-0 | $ | 9.00 |
| 607413-8 | $ | 9.00 |
| 607414-6 | $ | 9.00 |
| 607415-4 | $ | 22.50 |
| 607417-0 | $ | 58.50 |
| 607418-9 | $ | 225.00 |
| 607423-5 | $ | 2,250.00 |
| 607424-3 | $ | 144.00 |
| 607425-1 | $ | 202.50 |
| 607427-8 | $ | 225.00 |
| 607429-4 | $ | 76.50 |

| | | |
|---|---|---|
| 607433-2 | $ | 13.50 |
| 607436-7 | $ | 18.00 |
| 607438-3 | $ | 4.50 |
| 607439-1 | $ | 4.50 |
| 607440-5 | $ | 45.00 |
| 607444-8 | $ | 13.50 |
| 607446-4 | $ | 9.00 |
| 607448-0 | $ | 4.50 |
| 607452-9 | $ | 157.50 |
| 607453-7 | $ | 13.50 |
| 607454-5 | $ | 26.53 |
| 607458-8 | $ | 22.50 |
| 607460-0 | $ | 9.00 |
| 607462-6 | $ | 27.00 |
| 607463-4 | $ | 13.50 |
| 607464-2 | $ | 252.00 |
| 607465-0 | $ | 405.00 |
| 607473-1 | $ | 4.50 |
| 607480-4 | $ | 225.00 |
| 607481-2 | $ | 450.00 |
| 607486-3 | $ | 13.50 |
| 607488-0 | $ | 9.00 |
| 607489-8 | $ | 13.50 |
| 607490-1 | $ | 153.00 |
| 607493-6 | $ | 9.00 |
| 607497-9 | $ | 4.50 |
| 607499-5 | $ | 225.00 |
| 607506-1 | $ | 450.00 |
| 607507-0 | $ | 117.00 |
| 607508-8 | $ | 31.50 |
| 607509-6 | $ | 126.00 |
| 607514-2 | $ | 18.00 |
| 607519-3 | $ | 450.00 |
| 607531-2 | $ | 63.00 |
| 607615-7 | $ | 99.00 |
| 607616-5 | $ | 54.00 |
| 607617-3 | $ | 13.50 |
| 607618-1 | $ | 13.50 |
| 607622-0 | $ | 54.00 |
| 607624-6 | $ | 13.50 |
| 607625-4 | $ | 571.50 |
| 607627-0 | $ | 18.00 |
| 607628-9 | $ | 13.50 |
| 607629-7 | $ | 607.50 |
| 607630-0 | $ | 13.50 |
| 607632-7 | $ | 900.00 |
| 607633-5 | $ | 62.10 |
| 607635-1 | $ | 40.50 |
| 607640-8 | $ | 18.00 |
| 607641-6 | $ | 4.50 |
| 607642-4 | $ | 9.00 |
| 607643-2 | $ | 22.50 |
| 607644-0 | $ | 9.00 |
| 607645-9 | $ | 13.50 |
| 607646-7 | $ | 13.50 |
| 607647-5 | $ | 18.00 |
| 607648-3 | $ | 900.00 |
| 607652-1 | $ | 450.00 |
| 607656-4 | $ | 9.00 |
| 607657-2 | $ | 9.00 |
| 607658-0 | $ | 4.50 |
| 607659-9 | $ | 9.00 |
| 607660-2 | $ | 18.00 |
| 607661-0 | $ | 63.00 |
| 607662-9 | $ | 99.00 |
| 607663-7 | $ | 9.00 |
| 607665-3 | $ | 13.50 |
| 607666-1 | $ | 45.00 |
| 607667-0 | $ | 90.00 |

| | | |
|---|---|---|
| 607669-6 | $ | 18.00 |
| 607670-0 | $ | 36.00 |
| 607674-2 | $ | 22.50 |
| 607675-0 | $ | 225.00 |
| 607676-9 | $ | 13.50 |
| 607677-7 | $ | 900.00 |
| 607678-5 | $ | 31.50 |
| 607679-3 | $ | 45.00 |
| 607680-7 | $ | 13.50 |
| 607681-5 | $ | 45.00 |
| 607682-3 | $ | 45.00 |
| 607683-1 | $ | 67.50 |
| 607684-0 | $ | 13.50 |
| 607685-8 | $ | 54.00 |
| 607686-6 | $ | 90.00 |
| 607687-4 | $ | 675.00 |
| 607688-2 | $ | 450.00 |
| 607689-0 | $ | 31.50 |
| 607690-4 | $ | 45.00 |
| 607691-2 | $ | 18.00 |
| 607692-0 | $ | 85.50 |
| 607694-7 | $ | 31.50 |
| 607695-5 | $ | 22.50 |
| 607696-3 | $ | 27.00 |
| 607699-8 | $ | 27.00 |
| 607703-0 | $ | 9.00 |
| 607704-8 | $ | 4.50 |
| 607706-4 | $ | 4.50 |
| 607707-2 | $ | 81.00 |
| 607710-2 | $ | 27.00 |
| 607711-0 | $ | 22.50 |
| 607712-9 | $ | 67.50 |
| 607713-7 | $ | 112.50 |
| 607714-5 | $ | 18.00 |
| 607715-3 | $ | 13.50 |
| 607716-1 | $ | 9.00 |
| 607720-0 | $ | 9.00 |
| 607721-8 | $ | 22.50 |
| 607722-6 | $ | 63.00 |
| 607724-2 | $ | 27.00 |
| 607725-0 | $ | 54.00 |
| 607728-5 | $ | 9.00 |
| 607729-3 | $ | 22.50 |
| 607731-5 | $ | 900.00 |
| 607734-0 | $ | 9.00 |
| 607735-8 | $ | 9.00 |
| 607736-6 | $ | 4.50 |
| 607737-4 | $ | 4.50 |
| 607738-2 | $ | 22.50 |
| 607739-0 | $ | 675.00 |
| 607740-4 | $ | 13.50 |
| 607743-9 | $ | 2,250.00 |
| 607752-8 | $ | 9.00 |
| 607756-0 | $ | 27.00 |
| 607757-9 | $ | 238.50 |
| 607759-5 | $ | 31.50 |
| 607760-9 | $ | 9.00 |
| 607761-7 | $ | 54.00 |
| 607762-5 | $ | 148.50 |
| 607768-4 | $ | 13.50 |
| 607769-2 | $ | 22.50 |
| 607773-0 | $ | 54.00 |
| 607775-7 | $ | 13.50 |
| 607776-5 | $ | 675.00 |
| 607780-3 | $ | 9.00 |
| 607782-0 | $ | 9.00 |
| 607783-8 | $ | 13.50 |
| 607784-6 | $ | 13.50 |
| 607785-4 | $ | 54.00 |

| | |
|---|---|
| 607786-2 | $ 9.00 |
| 607787-0 | $ 9.00 |
| 607788-9 | $ 9.00 |
| 607791-9 | $ 171.00 |
| 607794-3 | $ 225.00 |
| 607795-1 | $ 27.00 |
| 607796-0 | $ 18.00 |
| 607798-6 | $ 9.00 |
| 607799-4 | $ 450.00 |
| 607800-1 | $ 18.00 |
| 607803-6 | $ 9.00 |
| 607804-4 | $ 9.00 |
| 607806-0 | $ 450.00 |
| 607807-9 | $ 45.00 |
| 607808-7 | $ 9.00 |
| 607809-5 | $ 27.00 |
| 607810-9 | $ 76.50 |
| 607812-5 | $ 27.00 |
| 607817-6 | $ 54.00 |
| 607820-6 | $ 18.00 |
| 607822-2 | $ 9.00 |
| 608003-0 | $ 9.00 |
| 608004-9 | $ 13.50 |
| 608006-5 | $ 9.00 |
| 608007-3 | $ 27.00 |
| 608009-0 | $ 202.50 |
| 608012-0 | $ 9.00 |
| 608017-0 | $ 4.50 |
| 608019-7 | $ 112.50 |
| 608025-1 | $ 27.00 |
| 608027-8 | $ 13.50 |
| 608029-4 | $ 900.00 |
| 608030-8 | $ 6,030.00 |
| 608031-6 | $ 45.00 |
| 608032-4 | $ 22.50 |
| 608035-9 | $ 45.00 |
| 608041-3 | $ 13.50 |
| 608043-0 | $ 112.50 |
| 608044-8 | $ 13.50 |
| 608047-2 | $ 13.50 |
| 608048-0 | $ 81.00 |
| 608050-2 | $ 22.50 |
| 608052-9 | $ 36.00 |
| 608053-7 | $ 45.00 |
| 608057-0 | $ 59,494.50 |
| 608058-8 | $ 2,970.00 |
| 608059-6 | $ 10,314.00 |
| 608060-0 | $ 3,105.00 |
| 608061-8 | $ 472.50 |
| 608065-0 | $ 688.50 |
| 608068-5 | $ 3,298.50 |
| 608069-3 | $ 4,059.00 |
| 608070-7 | $ 3,888.00 |
| 608071-5 | $ 15,066.00 |
| 608072-3 | $ 39,870.00 |
| 608073-1 | $ 675.00 |
| 608074-0 | $ 157.50 |
| 608075-8 | $ 1,350.00 |
| 608076-6 | $ 1,350.00 |
| 608077-4 | $ 270.00 |
| 608078-2 | $ 9,675.00 |
| 608081-2 | $ 22,968.00 |
| 608082-0 | $ 229.50 |
| 608086-3 | $ 4,950.00 |
| 608088-0 | $ 82,800.00 |
| 608089-8 | $ 4,824.00 |
| 608091-0 | $ 63,450.00 |
| 608092-8 | $ 1,314.00 |
| 608093-6 | $ 154,467.00 |

| | | |
|---|---|---:|
| 608094-4 | $ | 252.00 |
| 608095-2 | $ | 463.50 |
| 608096-0 | $ | 18,634.50 |
| 608097-9 | $ | 1,458.00 |
| 608098-7 | $ | 2,151.00 |
| 608099-5 | $ | 99.00 |
| 608100-2 | $ | 657.00 |
| 608109-6 | $ | 128,700.00 |
| 608110-0 | $ | 13,950.00 |
| 608111-8 | $ | 14,850.00 |
| 608112-6 | $ | 6,300.00 |
| 608113-4 | $ | 34,650.00 |
| 608114-2 | $ | 2,231,608.50 |
| 608115-0 | $ | 3,757.50 |
| 608117-7 | $ | 52,699.50 |
| 608118-5 | $ | 6,025.50 |
| 608119-3 | $ | 247.50 |
| 608120-7 | $ | 33,070.50 |
| 608121-5 | $ | 463.50 |
| 608127-4 | $ | 4,050.00 |
| 608128-2 | $ | 1,795.50 |
| 608129-0 | $ | 747.00 |
| 608130-4 | $ | 12,019.50 |
| 608131-2 | $ | 2,448.00 |
| 608133-9 | $ | 1,350.00 |
| 608134-7 | $ | 4,320.00 |
| 608135-5 | $ | 3,172.50 |
| 608136-3 | $ | 4,545.00 |
| 608137-1 | $ | 4,896.00 |
| 608140-1 | $ | 5,400.00 |
| 608141-0 | $ | 337.50 |
| 608142-8 | $ | 2,596.50 |
| 608145-2 | $ | 11,560.50 |
| 608146-0 | $ | 108.00 |
| 608148-7 | $ | 8,235.00 |
| 608149-5 | $ | 922.50 |
| 608151-7 | $ | 1,170.00 |
| 608154-1 | $ | 9,792.00 |
| 608155-0 | $ | 17,325.00 |
| 608156-8 | $ | 810.00 |
| 608157-6 | $ | 1,462.50 |
| 608158-4 | $ | 3,352.50 |
| 608160-6 | $ | 24,750.00 |
| 608162-2 | $ | 54,450.00 |
| 608163-0 | $ | 1,935.00 |
| 608164-9 | $ | 3,780.00 |
| 608165-7 | $ | 3,559.50 |
| 608173-8 | $ | 1,192.50 |
| 608175-4 | $ | 4,050.00 |
| 608177-0 | $ | 45.00 |
| 608178-9 | $ | 157.50 |
| 608180-0 | $ | 900.00 |
| 608186-0 | $ | 3,609.00 |
| 608190-8 | $ | 544.50 |
| 608195-9 | $ | 936.00 |
| 608196-7 | $ | 2,371.50 |
| 608197-5 | $ | 14,287.50 |
| 608199-1 | $ | 450.00 |
| 608200-9 | $ | 84,784.50 |
| 608201-7 | $ | 4,275.00 |
| 608202-5 | $ | 14,580.00 |
| 608203-3 | $ | 747.00 |
| 608204-1 | $ | 2,839.50 |
| 608205-0 | $ | 144,517.50 |
| 608206-8 | $ | 289,796.90 |
| 608207-6 | $ | 315.00 |
| 608208-4 | $ | 23,337.00 |
| 608209-2 | $ | 90.00 |
| 608210-6 | $ | 1,012.50 |

| | | |
|---|---|---:|
| 608211-4 | | $ 3,262.50 |
| 608212-2 | | $ 2,700.00 |
| 608213-0 | | $ 17,716.50 |
| 608214-9 | | $ 3,051.00 |
| 608215-7 | | $ 1,525.50 |
| 608216-5 | | $ 16,650.00 |
| 608217-3 | | $ 1,170.00 |
| 608218-1 | | $ 69,228.00 |
| 608219-0 | | $ 279.00 |
| 608220-3 | | $ 4,207.50 |
| 608221-1 | | $ 10,260.00 |
| 608222-0 | | $ 2,592.00 |
| 608223-8 | | $ 36,900.00 |
| 608224-6 | | $ 1,867.50 |
| 608225-4 | | $ 24,300.00 |
| 608226-2 | | $ 26,550.00 |
| 608227-0 | | $ 904.50 |
| 608228-9 | | $ 18,949.50 |
| 608229-7 | | $ 427.50 |
| 608230-0 | | $ 3,600.00 |
| 608231-9 | | $ 4,050.00 |
| 608232-7 | | $ 18,612.00 |
| 608233-5 | | $ 18.00 |
| 608234-3 | | $ 2,700.00 |
| 608235-1 | | $ 3,960.00 |
| 608236-0 | | $ 5,512.50 |
| 608237-8 | | $ 90.00 |
| 608238-6 | | $ 567.00 |
| 608239-4 | | $ 8,100.00 |
| 608240-8 | | $ 3,195.00 |
| 608241-6 | | $ 2,250.00 |
| 608242-4 | | $ 216.00 |
| 608243-2 | | $ 184.50 |
| 608244-0 | | $ 22.50 |
| 608245-9 | | $ 2,313.00 |
| 608247-5 | | $ 31,950.00 |
| 608248-3 | | $ 450.00 |
| 608249-1 | | $ 759.25 |
| 608250-5 | | $ 10,350.00 |
| 608251-3 | | $ 1,350.00 |
| 608252-1 | | $ 1,350.00 |
| 608253-0 | | $ 12,172.50 |
| 608254-8 | | $ 1,800.00 |
| 608255-6 | | $ 2,700.00 |
| 608256-4 | | $ 27,900.00 |
| 608258-0 | | $ 1,655.00 |
| 608259-9 | | $ 3,150.00 |
| 608261-0 | | $ 450.00 |
| 608262-9 | | $ 3,078.00 |
| 608263-7 | | $ 189.00 |
| 608265-3 | | $ 450.00 |
| 608266-1 | | $ 16,369.20 |
| 608267-0 | | $ 13,905.00 |
| 608268-8 | | $ 3,775.50 |
| 608269-6 | | $ 3,645.00 |
| 608270-0 | | $ 400.50 |
| 608271-8 | | $ 3,235.50 |
| 608272-6 | | $ 45,765.00 |
| 608273-4 | | $ 598.50 |
| 608274-2 | | $ 6,664.50 |
| 608275-0 | | $ 19,377.00 |
| 608276-9 | | $ 2,900,304.00 |
| 608277-7 | | $ 7,269,669.00 |
| 608278-5 | | $ 11,250.00 |
| 608279-3 | | $ 5,400.00 |
| 608280-7 | | $ 18,292.50 |
| 608281-5 | | $ 10,575.00 |
| 608282-3 | | $ 297.00 |
| 608285-8 | | $ 13,864.50 |

| | |
|---|---|
| 608286-6 | $ 4,693.50 |
| 608287-4 | $ 1,377.00 |
| 608288-2 | $ 2,947.50 |
| 608289-0 | $ 2,758.50 |
| 608290-4 | $ 2,218.50 |
| 608291-2 | $ 162.00 |
| 608292-0 | $ 201,529.11 |
| 608293-9 | $ 675.00 |
| 608294-7 | $ 3,190.50 |
| 608296-3 | $ 10,350.00 |
| 608297-1 | $ 28,350.00 |
| 608298-0 | $ 1,350.00 |
| 608299-8 | $ 855.00 |
| 608301-3 | $ 2,137.50 |
| 608302-1 | $ 17,730.00 |
| 608303-0 | $ 7,429.50 |
| 608304-8 | $ 3,600.00 |
| 608305-6 | $ 6,300.00 |
| 608306-4 | $ 3,843.00 |
| 608307-2 | $ 1,638.00 |
| 608308-0 | $ 2,250.00 |
| 608309-9 | $ 1,966.50 |
| 608310-2 | $ 1,971.00 |
| 608311-0 | $ 4,050.00 |
| 608312-9 | $ 15,021.00 |
| 608313-7 | $ 1,503.00 |
| 608314-5 | $ 7,564.50 |
| 608315-3 | $ 9,733.50 |
| 608316-1 | $ 1,422.00 |
| 608317-0 | $ 2,731.50 |
| 608318-8 | $ 29,605.50 |
| 608319-6 | $ 48,748.50 |
| 608320-0 | $ 7,627.50 |
| 608321-8 | $ 3,789.00 |
| 608322-6 | $ 7,785.00 |
| 608323-4 | $ 9,756.00 |
| 608324-2 | $ 16,425.00 |
| 608325-0 | $ 540.00 |
| 608326-9 | $ 1,786.50 |
| 608327-7 | $ 31.50 |
| 608328-5 | $ 72.00 |
| 608330-7 | $ 11,947.50 |
| 608331-5 | $ 3,114.00 |
| 608332-3 | $ 265.50 |
| 608333-1 | $ 2,412.00 |
| 608334-0 | $ 1,165.50 |
| 608335-8 | $ 5,850.00 |
| 608336-6 | $ 2,943.00 |
| 608337-4 | $ 450.00 |
| 608339-0 | $ 450.00 |
| 608340-4 | $ 1,935.00 |
| 608341-2 | $ 27,072.00 |
| 608342-0 | $ 2,515.50 |
| 608343-9 | $ 15,570.00 |
| 608344-7 | $ 9,153.00 |
| 608345-5 | $ 6,615.00 |
| 608346-3 | $ 2,790.00 |
| 608347-1 | $ 55,255.50 |
| 608348-0 | $ 3,735.00 |
| 608349-8 | $ 2,047.50 |
| 608350-1 | $ 967.50 |
| 608351-0 | $ 1,575.00 |
| 608352-8 | $ 742.50 |
| 608353-6 | $ 3,622.50 |
| 608354-4 | $ 11,826.00 |
| 608355-2 | $ 18,900.00 |
| 608356-0 | $ 189.00 |
| 608359-5 | $ 112.50 |
| 608360-9 | $ 450.00 |

| | | |
|---|---|---|
| 608362-5 | $ | 225.00 |
| 608363-3 | $ | 337.50 |
| 608364-1 | $ | 225.00 |
| 608365-0 | $ | 112.50 |
| 608370-6 | $ | 99.00 |
| 608372-2 | $ | 27.00 |
| 608373-0 | $ | 27.00 |
| 608374-9 | $ | 570,163.50 |
| 608378-1 | $ | 3,099,645.00  updated to Valid |
| 608379-0 | $ | 111,195.00 |
| 608381-1 | $ | 1,073,646.00 |
| 608382-0 | $ | 410,368.50 |
| 608383-8 | $ | 355,050.00  Filer has indicated they will update claim data. |
| 608385-4 | $ | 4,950.00 |
| 608386-2 | $ | 949,927.50 |
| 608389-7 | $ | 13,950.00 |
| 608390-0 | $ | 170,356.50  updated to Valid |
| 608392-7 | $ | 100,800.00 |
| 608395-1 | $ | 181,800.00 |
| 608397-8 | $ | 495,000.00 |
| 608398-6 | $ | 10,183.50 |
| 608399-4 | $ | 48,730.50 |
| 608400-1 | $ | 171,000.00 |
| 608405-2 | $ | 193,290.00 |
| 608406-0 | $ | 2,281.50 |
| 608407-9 | $ | 428,422.50  updated to Valid |
| 608408-7 | $ | 691,200.00 |
| 608409-5 | $ | 6,705.00 |
| 608412-5 | $ | 18,814.50 |
| 608416-8 | $ | 14,409.00 |
| 608417-6 | $ | 46,350.00 |
| 608419-2 | $ | 33,772.50 |
| 608422-2 | $ | 1,057.50 |
| 608423-0 | $ | 5,400.00 |
| 608425-7 | $ | 30,181.50 |
| 608427-3 | $ | 5,184.00 |
| 608431-1 | $ | 1,719.00 |
| 608432-0 | $ | 1,026.00 |
| 608433-8 | $ | 3,838.50 |
| 608434-6 | $ | 3,321.00 |
| 608435-4 | $ | 87,750.00 |
| 608439-7 | $ | 14,400.00 |
| 608442-7 | $ | 27,184.50 |
| 608443-5 | $ | 22,050.00 |
| 608444-3 | $ | 3,037.50 |
| 608452-4 | $ | 16,947.00 |
| 608453-2 | $ | 1,584.00 |
| 608454-0 | $ | 45,220.50 |
| 608455-9 | $ | 41,683.50 |
| 608456-7 | $ | 12,321.00 |
| 608457-5 | $ | 3,150.00 |
| 608458-3 | $ | 535.50 |
| 608459-1 | $ | 2,515.50 |
| 608460-5 | $ | 1,350.00 |
| 608461-3 | $ | 1,350.00 |
| 608462-1 | $ | 238.50 |
| 608463-0 | $ | 3,150.00 |
| 608465-6 | $ | 2,803.50 |
| 608470-2 | $ | 445.50 |
| 608474-5 | $ | 53,784.00 |
| 608475-3 | $ | 76.50 |
| 608476-1 | $ | 55,957.50 |
| 608481-8 | $ | 2,718.00 |
| 608482-6 | $ | 78,300.00 |
| 608483-4 | $ | 16,200.00 |
| 608485-0 | $ | 3,622.50 |
| 608489-3 | $ | 14,400.00 |
| 608498-2 | $ | 20,700.00 |
| 608522-9 | $ | 83,412.00 |

| | | |
|---|---|---|
| 608527-0 | $ | 4,050.00 |
| 608534-2 | $ | 4,500.00 |
| 608535-0 | $ | 1,350.00 |
| 608595-4 | $ | 1,080.00 |
| 608596-2 | $ | 292.50 |
| 608597-0 | $ | 1,471.50 |
| 608598-9 | $ | 16,632.00 |
| 608599-7 | $ | 14,598.00 |
| 608600-4 | $ | 11,146.50 |
| 608601-2 | $ | 42,322.50 |
| 608602-0 | $ | 10,795.50 |
| 608603-9 | $ | 4,050.00 |
| 608605-5 | $ | 30,622.47 |
| 608606-3 | $ | 6,932.24 |
| 608607-1 | $ | 94,720.50 |
| 608608-0 | $ | 3,150.00 |
| 608609-8 | $ | 17,865.00 |
| 608610-1 | $ | 3,703.50 |
| 608611-0 | $ | 10,503.00 |
| 608612-8 | $ | 4,189.50 |
| 608613-6 | $ | 20,272.50 |
| 608614-4 | $ | 2,394.00 |
| 608615-2 | $ | 4,473.00 |
| 608616-0 | $ | 1,894.50 |
| 608617-9 | $ | 571.50 |
| 608618-7 | $ | 3,910.50 |
| 608619-5 | $ | 1,354.50 |
| 608620-9 | $ | 522.00 |
| 608621-7 | $ | 19,278.00 |
| 608622-5 | $ | 2,466.00 |
| 608623-3 | $ | 3,775.50 |
| 608624-1 | $ | 3,771.00 |
| 608625-0 | $ | 3,618.00 |
| 608626-8 | $ | 3,208.50 |
| 608627-6 | $ | 1,107,607.50 |
| 608628-4 | $ | 2,749.50 |
| 608629-2 | $ | 3,802.50 |
| 608630-6 | $ | 3,424.50 |
| 608631-4 | $ | 23,980.50 |
| 608633-0 | $ | 4,104.00 |
| 608634-9 | $ | 22,428.00 |
| 608635-7 | $ | 20,565.00 |
| 608636-5 | $ | 66,618.00 |